### Table B.7 -- Huffman codes for Layer III

**Huffman code table for quadruples (A)**

| vwxy | hlen | hcod |
|---|---|---|
| 0000 | 1 | 1 |
| 0001 | 4 | 0101 |
| 0010 | 4 | 0100 |
| 0011 | 5 | 00101 |
| 0100 | 4 | 0110 |
| 0101 | 6 | 000101 |
| 0110 | 5 | 00100 |
| 0111 | 6 | 000100 |
| 1000 | 4 | 0111 |
| 1001 | 5 | 00011 |
| 1010 | 5 | 00110 |
| 1011 | 6 | 000000 |
| 1100 | 5 | 00111 |
| 1101 | 6 | 000010 |
| 1110 | 6 | 000011 |
| 1111 | 6 | 000001 |

**Huffman code table for quadruples (B)**

| vwxy | hlen | hcod |
|---|---|---|
| 0000 | 4 | 1111 |
| 0001 | 4 | 1110 |
| 0010 | 4 | 1101 |
| 0011 | 4 | 1100 |
| 0100 | 4 | 1011 |
| 0101 | 4 | 1010 |
| 0110 | 4 | 1001 |
| 0111 | 4 | 1000 |
| 1000 | 4 | 0111 |
| 1001 | 4 | 0110 |
| 1010 | 4 | 0101 |
| 1011 | 4 | 0100 |
| 1100 | 4 | 0011 |
| 1101 | 4 | 0010 |
| 1110 | 4 | 0001 |
| 1111 | 4 | 0000 |

**Huffman code table 0**

linbits=0

| x | y | hlen | hcod |
|---|---|---|---|
| 0 | 0 | 0 | |

**Huffman code table 1**

linbits=0

| x | y | hlen | hcod |
|---|---|---|---|
| 0 | 0 | 1 | 1 |
| 0 | 1 | 3 | 001 |
| 1 | 0 | 2 | 01 |
| 1 | 1 | 3 | 000 |

**Huffman code table 2**

linbits=0

| x | y | hlen | hcod |
|---|---|---|---|
| 0 | 0 | 1 | 1 |
| 0 | 1 | 3 | 010 |
| 0 | 2 | 6 | 000001 |
| 1 | 0 | 3 | 011 |
| 1 | 1 | 3 | 001 |
| 1 | 2 | 5 | 00001 |
| 2 | 0 | 5 | 00011 |
| 2 | 1 | 5 | 00010 |
| 2 | 2 | 6 | 000000 |

**Huffman code table 3**

linbits=0

| x | y | hlen | hcod |
|---|---|---|---|
| 0 | 0 | 2 | 11 |
| 0 | 1 | 2 | 10 |
| 0 | 2 | 6 | 000001 |
| 1 | 0 | 3 | 001 |
| 1 | 1 | 2 | 01 |
| 1 | 2 | 5 | 00001 |
| 2 | 0 | 5 | 00011 |
| 2 | 1 | 5 | 00010 |
| 2 | 2 | 6 | 000000 |

**Huffman code table 4**

not used

**Huffman code table 5**

linbits=0

| x | y | hlen | hcod |
|---|---|---|---|
| 0 | 0 | 1 | 1 |
| 0 | 1 | 3 | 010 |
| 0 | 2 | 6 | 000110 |
| 0 | 3 | 7 | 0000101 |
| 1 | 0 | 3 | 011 |
| 1 | 1 | 3 | 001 |
| 1 | 2 | 6 | 000100 |
| 1 | 3 | 7 | 0000100 |
| 2 | 0 | 6 | 000111 |
| 2 | 1 | 6 | 000101 |
| 2 | 2 | 7 | 0000111 |
| 2 | 3 | 8 | 00000001 |
| 3 | 0 | 7 | 0000110 |
| 3 | 1 | 6 | 000001 |
| 3 | 2 | 7 | 0000001 |
| 3 | 3 | 8 | 00000000 |

**Huffman code table 6**

linbits=0

| x | y | hlen | hcod |
|---|---|---|---|
| 0 | 0 | 3 | 111 |
| 0 | 1 | 3 | 011 |
| 0 | 2 | 5 | 00101 |
| 0 | 3 | 7 | 0000001 |
| 1 | 0 | 3 | 110 |
| 1 | 1 | 2 | 10 |
| 1 | 2 | 4 | 0011 |
| 1 | 3 | 5 | 00010 |
| 2 | 0 | 4 | 0101 |
| 2 | 1 | 4 | 0100 |
| 2 | 2 | 5 | 00100 |
| 2 | 3 | 6 | 000001 |
| 3 | 0 | 6 | 000011 |
| 3 | 1 | 5 | 00011 |
| 3 | 2 | 6 | 000010 |
| 3 | 3 | 7 | 0000000 |

**Huffman code table 7**

linbits=0

| x | y | hlen | hcod |
|---|---|---|---|
| 0 | 0 | 1 | 1 |
| 0 | 1 | 3 | 010 |
| 0 | 2 | 6 | 001010 |
| 0 | 3 | 8 | 00010011 |
| 0 | 4 | 8 | 00010000 |
| 0 | 5 | 9 | 000001010 |
| 1 | 0 | 3 | 011 |
| 1 | 1 | 4 | 0011 |
| 1 | 2 | 6 | 000111 |
| 1 | 3 | 7 | 0001010 |
| 1 | 4 | 7 | 0000101 |
| 1 | 5 | 8 | 00000011 |
| 2 | 0 | 6 | 001011 |
| 2 | 1 | 5 | 00100 |
| 2 | 2 | 7 | 0001101 |
| 2 | 3 | 8 | 00010001 |
| 2 | 4 | 8 | 00001000 |
| 2 | 5 | 9 | 000000100 |
| 3 | 0 | 7 | 0001100 |
| 3 | 1 | 7 | 0001011 |
| 3 | 2 | 8 | 00010010 |
| 3 | 3 | 9 | 000001111 |
| 3 | 4 | 9 | 000001011 |
| 3 | 5 | 9 | 000000010 |
| 4 | 0 | 7 | 0000111 |
| 4 | 1 | 7 | 0000110 |
| 4 | 2 | 8 | 00001001 |
| 4 | 3 | 9 | 000001110 |
| 4 | 4 | 9 | 000000011 |
| 4 | 5 | 10 | 0000000001 |
| 5 | 0 | 8 | 00000110 |
| 5 | 1 | 8 | 00000100 |
| 5 | 2 | 9 | 000000101 |
| 5 | 3 | 10 | 0000000011 |
| 5 | 4 | 10 | 0000000010 |
| 5 | 5 | 10 | 0000000000 |

LUCDB 0017236

© ISO/IEC                                                                                          ISO/IEC 11172-3: 1993 (E)

### Huffman code table 8

linbits=0

| x | y | hlen | hcod |
|---|---|------|------|
| 0 | 0 | 2  | 11 |
| 0 | 1 | 3  | 100 |
| 0 | 2 | 6  | 000110 |
| 0 | 3 | 8  | 00010010 |
| 0 | 4 | 8  | 00001100 |
| 0 | 5 | 9  | 000000101 |
| 1 | 0 | 3  | 101 |
| 1 | 1 | 2  | 01 |
| 1 | 2 | 4  | 0010 |
| 1 | 3 | 8  | 00010000 |
| 1 | 4 | 8  | 00001001 |
| 1 | 5 | 8  | 00000011 |
| 2 | 0 | 6  | 000111 |
| 2 | 1 | 4  | 0011 |
| 2 | 2 | 6  | 000101 |
| 2 | 3 | 8  | 00001110 |
| 2 | 4 | 8  | 00000111 |
| 2 | 5 | 9  | 000000011 |
| 3 | 0 | 8  | 00010011 |
| 3 | 1 | 8  | 00010001 |
| 3 | 2 | 8  | 00001111 |
| 3 | 3 | 9  | 000001101 |
| 3 | 4 | 9  | 000001010 |
| 3 | 5 | 10 | 0000000100 |
| 4 | 0 | 8  | 00001101 |
| 4 | 1 | 7  | 0000101 |
| 4 | 2 | 8  | 00001000 |
| 4 | 3 | 9  | 000001011 |
| 4 | 4 | 10 | 0000000101 |
| 4 | 5 | 10 | 0000000001 |
| 5 | 0 | 9  | 000001100 |
| 5 | 1 | 8  | 00000100 |
| 5 | 2 | 9  | 000000100 |
| 5 | 3 | 9  | 000000001 |
| 5 | 4 | 11 | 00000000001 |
| 5 | 5 | 11 | 00000000000 |

### Huffman code table 9

linbits=0

| x | y | hlen | hcod |
|---|---|------|------|
| 0 | 0 | 3 | 111 |
| 0 | 1 | 3 | 101 |
| 0 | 2 | 5 | 01001 |
| 0 | 3 | 6 | 001110 |
| 0 | 4 | 8 | 00001111 |
| 0 | 5 | 9 | 000000111 |
| 1 | 0 | 3 | 110 |
| 1 | 1 | 3 | 100 |
| 1 | 2 | 4 | 0101 |
| 1 | 3 | 5 | 00101 |
| 1 | 4 | 6 | 000110 |
| 1 | 5 | 8 | 00000111 |
| 2 | 0 | 4 | 0111 |
| 2 | 1 | 4 | 0110 |
| 2 | 2 | 5 | 01000 |
| 2 | 3 | 6 | 001000 |
| 2 | 4 | 7 | 0001000 |
| 2 | 5 | 8 | 00000101 |
| 3 | 0 | 6 | 001111 |
| 3 | 1 | 5 | 00110 |
| 3 | 2 | 6 | 001001 |
| 3 | 3 | 7 | 0001010 |
| 3 | 4 | 7 | 0000101 |
| 3 | 5 | 8 | 00000001 |
| 4 | 0 | 7 | 0001011 |
| 4 | 1 | 6 | 000111 |
| 4 | 2 | 7 | 0001001 |
| 4 | 3 | 7 | 0000110 |
| 4 | 4 | 8 | 00000100 |
| 4 | 5 | 9 | 000000001 |
| 5 | 0 | 8 | 00001110 |
| 5 | 1 | 7 | 0000100 |
| 5 | 2 | 8 | 00000110 |
| 5 | 3 | 8 | 00000010 |
| 5 | 4 | 9 | 000000110 |
| 5 | 5 | 9 | 000000000 |

### Huffman code table 10

linbits=0

| x | y | hlen | hcod |
|---|---|------|------|
| 0 | 0 | 1  | 1 |
| 0 | 1 | 3  | 010 |
| 0 | 2 | 6  | 001010 |
| 0 | 3 | 8  | 00010111 |
| 0 | 4 | 9  | 000100011 |
| 0 | 5 | 9  | 000011110 |
| 0 | 6 | 9  | 000001100 |
| 0 | 7 | 10 | 0000010001 |
| 1 | 0 | 3  | 011 |
| 1 | 1 | 4  | 0011 |
| 1 | 2 | 6  | 001000 |
| 1 | 3 | 7  | 0001100 |
| 1 | 4 | 8  | 00010010 |
| 1 | 5 | 9  | 000010101 |
| 1 | 6 | 8  | 00001100 |
| 1 | 7 | 8  | 00000111 |
| 2 | 0 | 6  | 001011 |
| 2 | 1 | 6  | 001001 |
| 2 | 2 | 7  | 0001111 |
| 2 | 3 | 8  | 00010101 |
| 2 | 4 | 9  | 000100000 |
| 2 | 5 | 10 | 0000101000 |
| 2 | 6 | 9  | 000010011 |
| 2 | 7 | 9  | 000000110 |
| 3 | 0 | 7  | 0001110 |
| 3 | 1 | 7  | 0001101 |
| 3 | 2 | 8  | 00010110 |
| 3 | 3 | 9  | 000100010 |
| 3 | 4 | 10 | 0000101110 |
| 3 | 5 | 10 | 0000010111 |
| 3 | 6 | 9  | 000010010 |
| 3 | 7 | 10 | 0000000111 |
| 4 | 0 | 8  | 00010100 |
| 4 | 1 | 8  | 00010011 |
| 4 | 2 | 9  | 000100001 |
| 4 | 3 | 10 | 0000101111 |
| 4 | 4 | 10 | 0000011011 |
| 4 | 5 | 10 | 0000010110 |
| 4 | 6 | 10 | 0000001001 |
| 4 | 7 | 10 | 0000000011 |
| 5 | 0 | 9  | 000011111 |
| 5 | 1 | 9  | 000010110 |
| 5 | 2 | 10 | 0000101001 |
| 5 | 3 | 10 | 0000011010 |
| 5 | 4 | 11 | 00000010101 |
| 5 | 5 | 11 | 00000010100 |
| 5 | 6 | 10 | 0000000101 |
| 5 | 7 | 11 | 00000000011 |
| 6 | 0 | 8  | 00001110 |
| 6 | 1 | 8  | 00001101 |
| 6 | 2 | 9  | 000001010 |
| 6 | 3 | 10 | 0000001011 |
| 6 | 4 | 10 | 0000010000 |
| 6 | 5 | 10 | 0000000110 |
| 6 | 6 | 11 | 00000000101 |
| 6 | 7 | 11 | 00000000001 |
| 7 | 0 | 9  | 000001001 |
| 7 | 1 | 8  | 00001000 |
| 7 | 2 | 9  | 000000111 |
| 7 | 3 | 10 | 0000001000 |
| 7 | 4 | 10 | 0000000100 |
| 7 | 5 | 11 | 00000000100 |
| 7 | 6 | 11 | 00000000010 |
| 7 | 7 | 11 | 00000000000 |

LUC 017234

55

LUCDB 0017237

**Huffman code table 11**

linbits=0

| x | y | hlen | hcod |
|---|---|------|------|
| 0 | 0 | 2 | 11 |
| 0 | 1 | 3 | 100 |
| 0 | 2 | 5 | 01010 |
| 0 | 3 | 7 | 0011000 |
| 0 | 4 | 8 | 00100010 |
| 0 | 5 | 9 | 000100001 |
| 0 | 6 | 8 | 00010101 |
| 0 | 7 | 9 | 000001111 |
| 1 | 0 | 3 | 101 |
| 1 | 1 | 3 | 011 |
| 1 | 2 | 4 | 0100 |
| 1 | 3 | 6 | 001010 |
| 1 | 4 | 8 | 00100000 |
| 1 | 5 | 8 | 00010001 |
| 1 | 6 | 7 | 0001011 |
| 1 | 7 | 8 | 00001010 |
| 2 | 0 | 5 | 01011 |
| 2 | 1 | 5 | 00111 |
| 2 | 2 | 6 | 001101 |
| 2 | 3 | 7 | 0010010 |
| 2 | 4 | 8 | 00011110 |
| 2 | 5 | 9 | 000011111 |
| 2 | 6 | 8 | 00010100 |
| 2 | 7 | 8 | 00000101 |
| 3 | 0 | 7 | 0011001 |
| 3 | 1 | 6 | 001011 |
| 3 | 2 | 7 | 0010011 |
| 3 | 3 | 9 | 000111011 |
| 3 | 4 | 8 | 00011011 |
| 3 | 5 | 10 | 0000010010 |
| 3 | 6 | 8 | 00001100 |
| 3 | 7 | 9 | 000000101 |
| 4 | 0 | 8 | 00100011 |
| 4 | 1 | 8 | 00100001 |
| 4 | 2 | 8 | 00011111 |
| 4 | 3 | 9 | 000111010 |
| 4 | 4 | 9 | 000011110 |
| 4 | 5 | 10 | 0000010000 |
| 4 | 6 | 9 | 000000111 |
| 4 | 7 | 10 | 0000000101 |
| 5 | 0 | 8 | 00011100 |
| 5 | 1 | 8 | 00011010 |
| 5 | 2 | 9 | 000100000 |
| 5 | 3 | 10 | 0000100011 |
| 5 | 4 | 10 | 0000010001 |
| 5 | 5 | 11 | 00000001111 |
| 5 | 6 | 10 | 0000001000 |
| 5 | 7 | 11 | 00000001110 |
| 6 | 0 | 8 | 00001110 |
| 6 | 1 | 7 | 0001100 |
| 6 | 2 | 7 | 0001001 |
| 6 | 3 | 8 | 00001101 |
| 6 | 4 | 9 | 000001110 |
| 6 | 5 | 10 | 0000001001 |
| 6 | 6 | 10 | 0000000100 |
| 6 | 7 | 10 | 0000000001 |
| 7 | 0 | 8 | 00001011 |
| 7 | 1 | 7 | 0000100 |
| 7 | 2 | 8 | 00000110 |
| 7 | 3 | 9 | 000000110 |
| 7 | 4 | 10 | 0000000110 |
| 7 | 5 | 10 | 0000000011 |
| 7 | 6 | 10 | 0000000010 |
| 7 | 7 | 10 | 0000000000 |

**Huffman code table 12**

linbits=0

| x | y | hlen | hcod |
|---|---|------|------|
| 0 | 0 | 4 | 1001 |
| 0 | 1 | 3 | 110 |
| 0 | 2 | 5 | 10000 |
| 0 | 3 | 7 | 0100001 |
| 0 | 4 | 8 | 00101001 |
| 0 | 5 | 9 | 000100111 |
| 0 | 6 | 9 | 000100110 |
| 0 | 7 | 9 | 000011010 |
| 1 | 0 | 3 | 111 |
| 1 | 1 | 3 | 101 |
| 1 | 2 | 4 | 0110 |
| 1 | 3 | 5 | 01001 |
| 1 | 4 | 7 | 0010111 |
| 1 | 5 | 7 | 0010000 |
| 1 | 6 | 8 | 00011010 |
| 1 | 7 | 8 | 00001011 |
| 2 | 0 | 5 | 10001 |
| 2 | 1 | 4 | 0111 |
| 2 | 2 | 5 | 01011 |
| 2 | 3 | 6 | 001110 |
| 2 | 4 | 7 | 0010101 |
| 2 | 5 | 8 | 00011110 |
| 2 | 6 | 7 | 0001010 |
| 2 | 7 | 8 | 00000111 |
| 3 | 0 | 6 | 010001 |
| 3 | 1 | 5 | 01010 |
| 3 | 2 | 6 | 001111 |
| 3 | 3 | 6 | 001100 |
| 3 | 4 | 7 | 0010010 |
| 3 | 5 | 8 | 00011100 |
| 3 | 6 | 8 | 00001110 |
| 3 | 7 | 8 | 00000101 |
| 4 | 0 | 7 | 0100000 |
| 4 | 1 | 6 | 001101 |
| 4 | 2 | 7 | 0010110 |
| 4 | 3 | 7 | 0010011 |
| 4 | 4 | 8 | 00010010 |
| 4 | 5 | 8 | 00010000 |
| 4 | 6 | 8 | 00001001 |
| 4 | 7 | 9 | 000000101 |
| 5 | 0 | 8 | 00101000 |
| 5 | 1 | 7 | 0010001 |
| 5 | 2 | 8 | 00011111 |
| 5 | 3 | 8 | 00011101 |
| 5 | 4 | 8 | 00010001 |
| 5 | 5 | 9 | 000001101 |
| 5 | 6 | 8 | 00000100 |
| 5 | 7 | 9 | 000000010 |
| 6 | 0 | 8 | 00011011 |
| 6 | 1 | 7 | 0001100 |
| 6 | 2 | 7 | 0001011 |
| 6 | 3 | 8 | 00001111 |
| 6 | 4 | 8 | 00001010 |
| 6 | 5 | 9 | 000000111 |
| 6 | 6 | 9 | 000000100 |
| 6 | 7 | 10 | 0000000001 |
| 7 | 0 | 9 | 000011011 |
| 7 | 1 | 8 | 00001100 |
| 7 | 2 | 8 | 00001000 |
| 7 | 3 | 9 | 000001100 |
| 7 | 4 | 9 | 000000110 |
| 7 | 5 | 9 | 000000011 |
| 7 | 6 | 9 | 000000001 |
| 7 | 7 | 10 | 0000000000 |

**Huffman code table 13**

linbits=0

| x | y | hlen | hcod |
|---|---|------|------|
| 0 | 0 | 1 | 1 |
| 0 | 1 | 4 | 0101 |
| 0 | 2 | 6 | 001110 |
| 0 | 3 | 7 | 0010101 |
| 0 | 4 | 8 | 00100010 |
| 0 | 5 | 9 | 000110011 |
| 0 | 6 | 9 | 000101110 |
| 0 | 7 | 10 | 0001001111 |
| 0 | 8 | 9 | 000101010 |
| 0 | 9 | 10 | 0000110100 |
| 0 | 10 | 11 | 00001000100 |
| 0 | 11 | 11 | 00000110100 |
| 0 | 12 | 12 | 000001000011 |
| 0 | 13 | 12 | 000000101100 |
| 0 | 14 | 13 | 0000000101011 |
| 0 | 15 | 13 | 0000000010011 |
| 1 | 0 | 3 | 011 |
| 1 | 1 | 4 | 0100 |
| 1 | 2 | 6 | 001100 |
| 1 | 3 | 7 | 0010011 |
| 1 | 4 | 8 | 00011111 |
| 1 | 5 | 8 | 00011010 |
| 1 | 6 | 9 | 000101100 |
| 1 | 7 | 9 | 000100001 |
| 1 | 8 | 9 | 000011111 |
| 1 | 9 | 9 | 000011000 |
| 1 | 10 | 10 | 0000100000 |
| 1 | 11 | 10 | 0000011000 |
| 1 | 12 | 11 | 00000011111 |
| 1 | 13 | 12 | 000000100011 |
| 1 | 14 | 12 | 000000010110 |
| 1 | 15 | 12 | 000000001110 |
| 2 | 0 | 6 | 001111 |
| 2 | 1 | 6 | 001101 |
| 2 | 2 | 7 | 0010111 |
| 2 | 3 | 8 | 00100100 |
| 2 | 4 | 9 | 000111011 |
| 2 | 5 | 9 | 000110001 |
| 2 | 6 | 10 | 0001001101 |
| 2 | 7 | 10 | 0001000001 |
| 2 | 8 | 9 | 000011101 |
| 2 | 9 | 10 | 0000101000 |
| 2 | 10 | 10 | 0000011110 |
| 2 | 11 | 11 | 00000101000 |
| 2 | 12 | 11 | 00000011011 |
| 2 | 13 | 12 | 000000100001 |
| 2 | 14 | 13 | 0000000101010 |
| 2 | 15 | 13 | 0000000010000 |
| 3 | 0 | 7 | 0010110 |
| 3 | 1 | 7 | 0010100 |
| 3 | 2 | 8 | 00100101 |
| 3 | 3 | 9 | 000111101 |
| 3 | 4 | 9 | 000111000 |
| 3 | 5 | 10 | 0001001111 |
| 3 | 6 | 10 | 0001001001 |
| 3 | 7 | 10 | 0001000000 |
| 3 | 8 | 10 | 0000101011 |
| 3 | 9 | 11 | 00001001100 |
| 3 | 10 | 11 | 00000111000 |
| 3 | 11 | 11 | 00000100101 |
| 3 | 12 | 11 | 00000011010 |
| 3 | 13 | 12 | 000000011111 |
| 3 | 14 | 13 | 0000000011001 |
| 3 | 15 | 13 | 0000000001110 |
| 4 | 0 | 8 | 00100011 |
| 4 | 1 | 7 | 0010000 |
| 4 | 2 | 9 | 000111100 |
| 4 | 3 | 9 | 000111001 |
| 4 | 4 | 10 | 0001100001 |
| 4 | 5 | 10 | 0001001011 |
| 4 | 6 | 11 | 00001110010 |

LUC 017235

LUCDB 0017238

| x | y | hlen | hcod |
|---|---|---|---|
| 4 | 7 | 11 | 00001011011 |
| 4 | 8 | 10 | 0000110110 |
| 4 | 9 | 11 | 00001001001 |
| 4 | 10 | 11 | 00000110111 |
| 4 | 11 | 12 | 000000101001 |
| 4 | 12 | 12 | 000000110000 |
| 4 | 13 | 13 | 0000000110101 |
| 4 | 14 | 13 | 0000000101111 |
| 4 | 15 | 14 | 00000000011000 |
| 5 | 0 | 9 | 000111010 |
| 5 | 1 | 8 | 00011011 |
| 5 | 2 | 9 | 000110010 |
| 5 | 3 | 10 | 0001100000 |
| 5 | 4 | 10 | 0001001100 |
| 5 | 5 | 10 | 0001000110 |
| 5 | 6 | 11 | 00001011101 |
| 5 | 7 | 11 | 00001010100 |
| 5 | 8 | 11 | 00001001101 |
| 5 | 9 | 11 | 00000111010 |
| 5 | 10 | 12 | 000001001111 |
| 5 | 11 | 11 | 00000011101 |
| 5 | 12 | 13 | 0000001001010 |
| 5 | 13 | 13 | 0000000110001 |
| 5 | 14 | 14 | 00000000101001 |
| 5 | 15 | 14 | 00000000010001 |
| 6 | 0 | 9 | 000101111 |
| 6 | 1 | 9 | 000101101 |
| 6 | 2 | 10 | 0001001110 |
| 6 | 3 | 10 | 0001001010 |
| 6 | 4 | 11 | 00001110011 |
| 6 | 5 | 11 | 00001011110 |
| 6 | 6 | 11 | 00001011010 |
| 6 | 7 | 11 | 00001001111 |
| 6 | 8 | 11 | 00001000101 |
| 6 | 9 | 12 | 000001010011 |
| 6 | 10 | 12 | 000001000111 |
| 6 | 11 | 12 | 000000110010 |
| 6 | 12 | 13 | 0000000111011 |
| 6 | 13 | 13 | 0000000100110 |
| 6 | 14 | 14 | 00000000100100 |
| 6 | 15 | 14 | 00000000001111 |
| 7 | 0 | 10 | 0001001000 |
| 7 | 1 | 9 | 000100010 |
| 7 | 2 | 10 | 0000111000 |
| 7 | 3 | 11 | 00001011111 |
| 7 | 4 | 11 | 00001011100 |
| 7 | 5 | 11 | 00001010101 |
| 7 | 6 | 12 | 000001011011 |
| 7 | 7 | 12 | 000001011010 |
| 7 | 8 | 12 | 000001010110 |
| 7 | 9 | 12 | 000001001001 |
| 7 | 10 | 13 | 0000001001101 |
| 7 | 11 | 13 | 0000001000001 |
| 7 | 12 | 13 | 0000000110011 |
| 7 | 13 | 14 | 00000000101100 |
| 7 | 14 | 16 | 0000000000101011 |
| 7 | 15 | 16 | 0000000000101010 |
| 8 | 0 | 9 | 000101011 |
| 8 | 1 | 8 | 00010100 |
| 8 | 2 | 9 | 000011110 |
| 8 | 3 | 10 | 0000101100 |
| 8 | 4 | 10 | 0000110111 |
| 8 | 5 | 11 | 00001001110 |
| 8 | 6 | 11 | 00001001000 |
| 8 | 7 | 12 | 000001010111 |
| 8 | 8 | 12 | 000001001110 |
| 8 | 9 | 12 | 000000111101 |
| 8 | 10 | 12 | 000000101110 |
| 8 | 11 | 13 | 0000000110110 |
| 8 | 12 | 13 | 0000000100101 |
| 8 | 13 | 14 | 00000000011110 |
| 8 | 14 | 15 | 000000000010100 |
| 8 | 15 | 15 | 000000000010000 |
| 9 | 0 | 10 | 0000110101 |
| 9 | 1 | 9 | 000011001 |
| 9 | 2 | 10 | 0000101001 |
| 9 | 3 | 10 | 0000100101 |
| 9 | 4 | 11 | 00000101100 |
| 9 | 5 | 11 | 00000111011 |
| 9 | 6 | 11 | 00000110110 |
| 9 | 7 | 13 | 0000001010001 |
| 9 | 8 | 12 | 000001000010 |
| 9 | 9 | 13 | 0000001001100 |
| 9 | 10 | 13 | 0000000111001 |
| 9 | 11 | 14 | 00000000110100 |
| 9 | 12 | 14 | 00000000100101 |
| 9 | 13 | 14 | 00000000010010 |
| 9 | 14 | 16 | 0000000000100111 |
| 9 | 15 | 15 | 000000000001011 |
| 10 | 0 | 10 | 0000100011 |
| 10 | 1 | 10 | 0000100001 |
| 10 | 2 | 10 | 0000011111 |
| 10 | 3 | 11 | 00000111001 |
| 10 | 4 | 11 | 00000101010 |
| 10 | 5 | 12 | 000001010010 |
| 10 | 6 | 12 | 000001001000 |
| 10 | 7 | 13 | 0000001010000 |
| 10 | 8 | 12 | 000000101111 |
| 10 | 9 | 13 | 0000000111010 |
| 10 | 10 | 14 | 00000000110111 |
| 10 | 11 | 13 | 0000000010101 |
| 10 | 12 | 14 | 00000000010110 |
| 10 | 13 | 15 | 000000000010010 |
| 10 | 14 | 16 | 0000000000100110 |
| 10 | 15 | 17 | 00000000000010110 |
| 11 | 0 | 11 | 00000110101 |
| 11 | 1 | 10 | 0000011001 |
| 11 | 2 | 10 | 0000010111 |
| 11 | 3 | 11 | 00000100110 |
| 11 | 4 | 12 | 000001000110 |
| 11 | 5 | 12 | 000000111100 |
| 11 | 6 | 12 | 000000110011 |
| 11 | 7 | 12 | 000000100100 |
| 11 | 8 | 13 | 0000000110111 |
| 11 | 9 | 13 | 0000000011010 |
| 11 | 10 | 13 | 0000000100010 |
| 11 | 11 | 14 | 00000000010111 |
| 11 | 12 | 15 | 000000000011011 |
| 11 | 13 | 15 | 000000000001110 |
| 11 | 14 | 15 | 000000000001001 |
| 11 | 15 | 16 | 0000000000000111 |
| 12 | 0 | 11 | 00000100010 |
| 12 | 1 | 11 | 00000100000 |
| 12 | 2 | 11 | 00000011100 |
| 12 | 3 | 12 | 000000100111 |
| 12 | 4 | 12 | 000000110001 |
| 12 | 5 | 13 | 0000001001011 |
| 12 | 6 | 12 | 000000011110 |
| 12 | 7 | 13 | 0000000110100 |
| 12 | 8 | 14 | 00000000110110 |
| 12 | 9 | 14 | 00000000101000 |
| 12 | 10 | 15 | 000000000110100 |
| 12 | 11 | 15 | 000000000011100 |
| 12 | 12 | 15 | 000000000010010 |
| 12 | 13 | 16 | 0000000000010001 |
| 12 | 14 | 16 | 0000000000001001 |
| 12 | 15 | 16 | 0000000000000101 |
| 13 | 0 | 12 | 000000101101 |
| 13 | 1 | 11 | 00000010101 |
| 13 | 2 | 12 | 000000100010 |
| 13 | 3 | 13 | 0000001000000 |
| 13 | 4 | 13 | 0000000111000 |
| 13 | 5 | 13 | 0000000110010 |
| 13 | 6 | 14 | 00000000110001 |
| 13 | 7 | 14 | 00000000101101 |
| 13 | 8 | 14 | 00000000011111 |
| 13 | 9 | 14 | 00000000010011 |
| 13 | 10 | 14 | 00000000001100 |
| 13 | 11 | 15 | 000000000001111 |
| 13 | 12 | 16 | 0000000000001010 |
| 13 | 13 | 15 | 000000000000111 |
| 13 | 14 | 16 | 0000000000000110 |
| 13 | 15 | 16 | 0000000000000011 |
| 14 | 0 | 13 | 0000000110000 |
| 14 | 1 | 12 | 000000010111 |
| 14 | 2 | 12 | 000000010100 |
| 14 | 3 | 13 | 0000000100111 |
| 14 | 4 | 13 | 0000000100100 |
| 14 | 5 | 13 | 0000000100011 |
| 14 | 6 | 15 | 000000000110101 |
| 14 | 7 | 14 | 00000000010101 |
| 14 | 8 | 14 | 00000000010000 |
| 14 | 9 | 17 | 00000000000010111 |
| 14 | 10 | 15 | 000000000001101 |
| 14 | 11 | 15 | 000000000001010 |
| 14 | 12 | 15 | 000000000000110 |
| 14 | 13 | 17 | 00000000000000001 |
| 14 | 14 | 16 | 0000000000000100 |
| 14 | 15 | 16 | 0000000000000010 |
| 15 | 0 | 12 | 000000010000 |
| 15 | 1 | 12 | 000000001111 |
| 15 | 2 | 13 | 0000000010001 |
| 15 | 3 | 14 | 00000000011011 |
| 15 | 4 | 14 | 00000000011001 |
| 15 | 5 | 14 | 00000000010100 |
| 15 | 6 | 15 | 000000000011101 |
| 15 | 7 | 14 | 00000000001011 |
| 15 | 8 | 15 | 000000000010001 |
| 15 | 9 | 15 | 000000000001100 |
| 15 | 10 | 16 | 0000000000010000 |
| 15 | 11 | 16 | 0000000000001000 |
| 15 | 12 | 19 | 0000000000000000001 |
| 15 | 13 | 18 | 000000000000000001 |
| 15 | 14 | 19 | 0000000000000000000 |
| 15 | 15 | 16 | 0000000000000001 |

**Huffman code table 14**

not used

**Huffman code table 15**

linbits=0

| x | y | hlen | hcod |
|---|---|---|---|
| 0 | 0 | 3 | 111 |
| 0 | 1 | 4 | 1100 |
| 0 | 2 | 5 | 10010 |
| 0 | 3 | 7 | 0110101 |
| 0 | 4 | 7 | 0101111 |
| 0 | 5 | 8 | 01001100 |
| 0 | 6 | 9 | 001111100 |
| 0 | 7 | 9 | 001101100 |
| 0 | 8 | 9 | 001011001 |
| 0 | 9 | 10 | 0001111011 |
| 0 | 10 | 10 | 0001101100 |
| 0 | 11 | 11 | 00001110111 |
| 0 | 12 | 11 | 00001101011 |
| 0 | 13 | 11 | 00001010001 |
| 0 | 14 | 12 | 000001111010 |
| 0 | 15 | 13 | 0000000111111 |
| 1 | 0 | 4 | 1101 |
| 1 | 1 | 3 | 101 |
| 1 | 2 | 5 | 10000 |
| 1 | 3 | 6 | 011011 |
| 1 | 4 | 7 | 0101110 |
| 1 | 5 | 7 | 0100100 |
| 1 | 6 | 8 | 00111101 |
| 1 | 7 | 8 | 00110011 |
| 1 | 8 | 8 | 00101010 |
| 1 | 9 | 9 | 001000110 |
| 1 | 10 | 9 | 000110100 |
| 1 | 11 | 10 | 0001010011 |
| 1 | 12 | 10 | 0001000001 |
| 1 | 13 | 10 | 0000101001 |
| 1 | 14 | 11 | 00000111011 |
| 1 | 15 | 11 | 00000100100 |
| 2 | 0 | 5 | 10011 |

LUC 017236

LUCDB 0017239

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | 5 | 10001 | 6 | 14 | 12 | 000001000110 | 11 | 11 | 11 | 00000011001 |
| 2 | 2 | 5 | 01111 | 6 | 15 | 12 | 000000011110 | 11 | 12 | 12 | 000000011101 |
| 2 | 3 | 6 | 011000 | 7 | 0 | 9 | 001101101 | 11 | 13 | 12 | 000000010010 |
| 2 | 4 | 7 | 0101001 | 7 | 1 | 8 | 00110101 | 11 | 14 | 12 | 000000001011 |
| 2 | 5 | 7 | 0100010 | 7 | 2 | 8 | 00110001 | 11 | 15 | 13 | 0000000001011 |
| 2 | 6 | 8 | 00111011 | 7 | 3 | 9 | 001011110 | 12 | 0 | 11 | 000001110110 |
| 2 | 7 | 8 | 00110000 | 7 | 4 | 9 | 001011000 | 12 | 1 | 10 | 0001000100 |
| 2 | 8 | 8 | 00101000 | 7 | 5 | 9 | 001001011 | 12 | 2 | 9 | 000011110 |
| 2 | 9 | 9 | 001000000 | 7 | 6 | 9 | 001000010 | 12 | 3 | 10 | 0000110111 |
| 2 | 10 | 9 | 000110010 | 7 | 7 | 10 | 0001111010 | 12 | 4 | 10 | 0000110010 |
| 2 | 11 | 10 | 0001001110 | 7 | 8 | 10 | 0001011011 | 12 | 5 | 10 | 0000101110 |
| 2 | 12 | 10 | 0000111110 | 7 | 9 | 10 | 0001001001 | 12 | 6 | 11 | 00001001010 |
| 2 | 13 | 11 | 00001010000 | 7 | 10 | 10 | 0000101010 | 12 | 7 | 11 | 00001000001 |
| 2 | 14 | 11 | 00000111000 | 7 | 11 | 10 | 0000101010 | 12 | 8 | 11 | 00000110001 |
| 2 | 15 | 11 | 00000100001 | 7 | 12 | 11 | 00001000000 | 12 | 9 | 11 | 00000100111 |
| 3 | 0 | 6 | 011101 | 7 | 13 | 11 | 00000101100 | 12 | 10 | 11 | 00000011000 |
| 3 | 1 | 6 | 011100 | 7 | 14 | 11 | 00000010101 | 12 | 11 | 11 | 00000010000 |
| 3 | 2 | 6 | 011001 | 7 | 15 | 12 | 000000011001 | 12 | 12 | 12 | 000000010110 |
| 3 | 3 | 7 | 0101011 | 8 | 0 | 9 | 001011010 | 12 | 13 | 12 | 000000001101 |
| 3 | 4 | 7 | 0100111 | 8 | 1 | 8 | 00101011 | 12 | 14 | 13 | 0000000001110 |
| 3 | 5 | 8 | 00111111 | 8 | 2 | 8 | 00101001 | 12 | 15 | 13 | 0000000000111 |
| 3 | 6 | 8 | 00110111 | 8 | 3 | 9 | 001001101 | 13 | 0 | 11 | 00001011011 |
| 3 | 7 | 9 | 001011101 | 8 | 4 | 9 | 001001001 | 13 | 1 | 10 | 0000101100 |
| 3 | 8 | 9 | 001001100 | 8 | 5 | 9 | 000111111 | 13 | 2 | 10 | 0000100111 |
| 3 | 9 | 9 | 000111011 | 8 | 6 | 9 | 000111000 | 13 | 3 | 10 | 0000100110 |
| 3 | 10 | 10 | 0001011101 | 8 | 7 | 10 | 0001011100 | 13 | 4 | 10 | 0000100010 |
| 3 | 11 | 10 | 0001001000 | 8 | 8 | 10 | 0001001101 | 13 | 5 | 11 | 00000111111 |
| 3 | 12 | 10 | 0000110110 | 8 | 9 | 10 | 0001000010 | 13 | 6 | 11 | 00000110100 |
| 3 | 13 | 11 | 00001001011 | 8 | 10 | 10 | 0000101111 | 13 | 7 | 11 | 00000101101 |
| 3 | 14 | 11 | 00000110010 | 8 | 11 | 11 | 00001000001 | 13 | 8 | 11 | 00000011111 |
| 3 | 15 | 11 | 00000011101 | 8 | 12 | 11 | 00000110000 | 13 | 9 | 12 | 000000110100 |
| 4 | 0 | 7 | 0110100 | 8 | 13 | 12 | 000000110101 | 13 | 10 | 12 | 000000011100 |
| 4 | 1 | 6 | 010110 | 8 | 14 | 12 | 000000100100 | 13 | 11 | 12 | 000000010011 |
| 4 | 2 | 7 | 0101010 | 8 | 15 | 12 | 000000010100 | 13 | 12 | 12 | 000000001110 |
| 4 | 3 | 7 | 0101000 | 9 | 0 | 9 | 001000111 | 13 | 13 | 12 | 000000001000 |
| 4 | 4 | 8 | 01000011 | 9 | 1 | 8 | 00100010 | 13 | 14 | 13 | 0000000001001 |
| 4 | 5 | 8 | 00111001 | 9 | 2 | 9 | 001000011 | 13 | 15 | 13 | 0000000000011 |
| 4 | 6 | 9 | 001011111 | 9 | 3 | 9 | 000111100 | 14 | 0 | 12 | 000001111011 |
| 4 | 7 | 9 | 001001111 | 9 | 4 | 9 | 000111010 | 14 | 1 | 11 | 00000111100 |
| 4 | 8 | 9 | 001001000 | 9 | 5 | 9 | 000110001 | 14 | 2 | 11 | 00000111010 |
| 4 | 9 | 9 | 000111001 | 9 | 6 | 10 | 0001011000 | 14 | 3 | 11 | 00000110101 |
| 4 | 10 | 10 | 0001011001 | 9 | 7 | 10 | 0001001100 | 14 | 4 | 11 | 00000101111 |
| 4 | 11 | 10 | 0001000101 | 9 | 8 | 10 | 0001000011 | 14 | 5 | 11 | 00000101011 |
| 4 | 12 | 10 | 0000110001 | 9 | 9 | 11 | 00001101010 | 14 | 6 | 11 | 00000100000 |
| 4 | 13 | 11 | 00001000010 | 9 | 10 | 11 | 00001000111 | 14 | 7 | 11 | 00000010110 |
| 4 | 14 | 11 | 00000101110 | 9 | 11 | 11 | 00000110110 | 14 | 8 | 12 | 000000100101 |
| 4 | 15 | 11 | 00000011011 | 9 | 12 | 11 | 00000100110 | 14 | 9 | 12 | 000000011000 |
| 5 | 0 | 8 | 01001101 | 9 | 13 | 12 | 000000100111 | 14 | 10 | 12 | 000000010001 |
| 5 | 1 | 7 | 0100101 | 9 | 14 | 12 | 000000010111 | 14 | 11 | 12 | 000000001100 |
| 5 | 2 | 7 | 0100011 | 9 | 15 | 12 | 000000001111 | 14 | 12 | 13 | 0000000001111 |
| 5 | 3 | 8 | 01000010 | 10 | 0 | 10 | 0001101101 | 14 | 13 | 13 | 0000000001010 |
| 5 | 4 | 8 | 00111010 | 10 | 1 | 9 | 000110101 | 14 | 14 | 12 | 000000000010 |
| 5 | 5 | 8 | 00110100 | 10 | 2 | 9 | 000110011 | 14 | 15 | 13 | 0000000000001 |
| 5 | 6 | 9 | 001011011 | 10 | 3 | 9 | 000101111 | 15 | 0 | 12 | 000001000111 |
| 5 | 7 | 9 | 001001010 | 10 | 4 | 10 | 0001011010 | 15 | 1 | 11 | 00000100101 |
| 5 | 8 | 9 | 000111110 | 10 | 5 | 10 | 0001010010 | 15 | 2 | 11 | 00000100010 |
| 5 | 9 | 9 | 000110010 | 10 | 6 | 10 | 0000111010 | 15 | 3 | 11 | 00000011110 |
| 5 | 10 | 10 | 0001001111 | 10 | 7 | 10 | 0000111001 | 15 | 4 | 11 | 00000011100 |
| 5 | 11 | 10 | 0000111111 | 10 | 8 | 10 | 0000110000 | 15 | 5 | 11 | 00000010100 |
| 5 | 12 | 11 | 00001011010 | 10 | 9 | 11 | 00001001000 | 15 | 6 | 11 | 00000010001 |
| 5 | 13 | 11 | 00000111110 | 10 | 10 | 11 | 00000111001 | 15 | 7 | 12 | 000000011010 |
| 5 | 14 | 11 | 00000101001 | 10 | 11 | 11 | 00000101001 | 15 | 8 | 12 | 000000010101 |
| 5 | 15 | 12 | 000000100110 | 10 | 12 | 11 | 00000010111 | 15 | 9 | 12 | 000000010000 |
| 6 | 0 | 9 | 001111101 | 10 | 13 | 12 | 000000011011 | 15 | 10 | 12 | 000000001010 |
| 6 | 1 | 7 | 0100000 | 10 | 14 | 13 | 0000000111110 | 15 | 11 | 12 | 000000000110 |
| 6 | 2 | 8 | 00111100 | 10 | 15 | 12 | 000000001001 | 15 | 12 | 13 | 0000000001000 |
| 6 | 3 | 8 | 00111000 | 11 | 0 | 10 | 0001010110 | 15 | 13 | 13 | 0000000000110 |
| 6 | 4 | 8 | 00110010 | 11 | 1 | 9 | 000101010 | 15 | 14 | 13 | 0000000000010 |
| 6 | 5 | 9 | 001011100 | 11 | 2 | 9 | 000101000 | 15 | 15 | 13 | 0000000000000 |
| 6 | 6 | 9 | 001001110 | 11 | 3 | 9 | 000100101 | | | | |
| 6 | 7 | 9 | 001000001 | 11 | 4 | 10 | 0001000110 | | | | |
| 6 | 8 | 9 | 000110111 | 11 | 5 | 10 | 0001000000 | | | | |
| 6 | 9 | 10 | 0001010111 | 11 | 6 | 10 | 0000110100 | | | | |
| 6 | 10 | 10 | 0001000111 | 11 | 7 | 10 | 0000101011 | | | | |
| 6 | 11 | 10 | 0000110011 | 11 | 8 | 11 | 00001000110 | | | | |
| 6 | 12 | 11 | 00001001001 | 11 | 9 | 11 | 00000110111 | | | | |
| 6 | 13 | 11 | 00000110011 | 11 | 10 | 11 | 00000101010 | | | | |

LUC 017237

LUCDB 0017240

© ISO/IEC                                                                                ISO/IEC 11172-3: 1993 (E)

**Huffman code table 16**

linbits=1

| x | y | hlen | hcod |
|---|---|------|------|
| 0 | 0 | 1 | 1 |
| 0 | 1 | 4 | 0101 |
| 0 | 2 | 6 | 001110 |
| 0 | 3 | 8 | 00101100 |
| 0 | 4 | 9 | 001001010 |
| 0 | 5 | 9 | 000111111 |
| 0 | 6 | 10 | 0001101110 |
| 0 | 7 | 10 | 0001011101 |
| 0 | 8 | 11 | 00010101100 |
| 0 | 9 | 11 | 00010010101 |
| 0 | 10 | 11 | 00010001010 |
| 0 | 11 | 12 | 000011110010 |
| 0 | 12 | 12 | 000011100001 |
| 0 | 13 | 12 | 000011000011 |
| 0 | 14 | 13 | 0000101111000 |
| 0 | 15 | 9 | 000010001 |
| 1 | 0 | 3 | 011 |
| 1 | 1 | 4 | 0100 |
| 1 | 2 | 6 | 001100 |
| 1 | 3 | 7 | 0010100 |
| 1 | 4 | 8 | 00100011 |
| 1 | 5 | 9 | 000111110 |
| 1 | 6 | 9 | 000110110 |
| 1 | 7 | 9 | 000101111 |
| 1 | 8 | 10 | 0001010011 |
| 1 | 9 | 10 | 0001001011 |
| 1 | 10 | 10 | 0001000100 |
| 1 | 11 | 11 | 00001110111 |
| 1 | 12 | 12 | 000011001001 |
| 1 | 13 | 11 | 00001101011 |
| 1 | 14 | 12 | 000011001111 |
| 1 | 15 | 8 | 00001001 |
| 2 | 0 | 6 | 001111 |
| 2 | 1 | 6 | 001101 |
| 2 | 2 | 7 | 0010111 |
| 2 | 3 | 8 | 00100110 |
| 2 | 4 | 9 | 001000011 |
| 2 | 5 | 9 | 000111010 |
| 2 | 6 | 10 | 0001100111 |
| 2 | 7 | 10 | 0001011010 |
| 2 | 8 | 11 | 00010100001 |
| 2 | 9 | 10 | 0001001000 |
| 2 | 10 | 11 | 00001111111 |
| 2 | 11 | 11 | 00001110101 |
| 2 | 12 | 11 | 00001101110 |
| 2 | 13 | 12 | 000011000001 |
| 2 | 14 | 12 | 000011001110 |
| 2 | 15 | 9 | 000010000 |
| 3 | 0 | 8 | 00101101 |
| 3 | 1 | 7 | 0010101 |
| 3 | 2 | 8 | 00100111 |
| 3 | 3 | 9 | 001000101 |
| 3 | 4 | 9 | 001000000 |
| 3 | 5 | 10 | 0001110010 |
| 3 | 6 | 10 | 0001100011 |
| 3 | 7 | 10 | 0001010111 |
| 3 | 8 | 11 | 00010011110 |
| 3 | 9 | 11 | 00010001100 |
| 3 | 10 | 12 | 000011111100 |
| 3 | 11 | 12 | 000011010100 |
| 3 | 12 | 12 | 000011000111 |
| 3 | 13 | 13 | 0000110000011 |
| 3 | 14 | 13 | 0000101101101 |
| 3 | 15 | 10 | 0000011010 |
| 4 | 0 | 9 | 001001011 |
| 4 | 1 | 8 | 00100100 |
| 4 | 2 | 9 | 001000100 |
| 4 | 3 | 9 | 001000001 |
| 4 | 4 | 10 | 0001110011 |
| 4 | 5 | 10 | 0001100101 |
| 4 | 6 | 11 | 00010110011 |
| 4 | 7 | 11 | 00010100100 |
| 4 | 8 | 11 | 00010011011 |
| 4 | 9 | 12 | 000100001000 |
| 4 | 10 | 12 | 000011110110 |
| 4 | 11 | 12 | 000011100010 |
| 4 | 12 | 13 | 0000101100011 |
| 4 | 13 | 13 | 0000101111110 |
| 4 | 14 | 13 | 0000101101010 |
| 4 | 15 | 9 | 000001001 |
| 5 | 0 | 9 | 001000010 |
| 5 | 1 | 8 | 00011110 |
| 5 | 2 | 9 | 000111011 |
| 5 | 3 | 9 | 000111000 |
| 5 | 4 | 10 | 0001100110 |
| 5 | 5 | 11 | 00010111001 |
| 5 | 6 | 11 | 00010101101 |
| 5 | 7 | 12 | 000100001001 |
| 5 | 8 | 11 | 00010001110 |
| 5 | 9 | 12 | 000011111101 |
| 5 | 10 | 12 | 000011101000 |
| 5 | 11 | 13 | 0000110010000 |
| 5 | 12 | 13 | 0000110000100 |
| 5 | 13 | 13 | 0000101111010 |
| 5 | 14 | 14 | 00001011111101 |
| 5 | 15 | 10 | 0000010000 |
| 6 | 0 | 10 | 0001101111 |
| 6 | 1 | 9 | 000110110 |
| 6 | 2 | 9 | 000110100 |
| 6 | 3 | 10 | 0001100100 |
| 6 | 4 | 11 | 00010111000 |
| 6 | 5 | 11 | 00010110010 |
| 6 | 6 | 11 | 00010100000 |
| 6 | 7 | 11 | 00010000101 |
| 6 | 8 | 12 | 000100000001 |
| 6 | 9 | 12 | 000011110100 |
| 6 | 10 | 12 | 000011100100 |
| 6 | 11 | 12 | 000011011001 |
| 6 | 12 | 13 | 0000110000001 |
| 6 | 13 | 13 | 0000101101110 |
| 6 | 14 | 14 | 00001011001011 |
| 6 | 15 | 10 | 0000001010 |
| 7 | 0 | 10 | 0001100010 |
| 7 | 1 | 9 | 000110000 |
| 7 | 2 | 10 | 0001011011 |
| 7 | 3 | 10 | 0001011000 |
| 7 | 4 | 11 | 00010100101 |
| 7 | 5 | 11 | 00010011101 |
| 7 | 6 | 11 | 00010010100 |
| 7 | 7 | 12 | 000100000101 |
| 7 | 8 | 12 | 000011111000 |
| 7 | 9 | 13 | 0000110010111 |
| 7 | 10 | 13 | 0000110001101 |
| 7 | 11 | 13 | 0000101110100 |
| 7 | 12 | 13 | 0000101111100 |
| 7 | 13 | 15 | 000001101111001 |
| 7 | 14 | 15 | 000001101110100 |
| 7 | 15 | 10 | 0000001000 |
| 8 | 0 | 10 | 0001010101 |
| 8 | 1 | 10 | 0001010100 |
| 8 | 2 | 10 | 0001010001 |
| 8 | 3 | 11 | 00010011111 |
| 8 | 4 | 11 | 00010011100 |
| 8 | 5 | 11 | 00010001111 |
| 8 | 6 | 12 | 000100000100 |
| 8 | 7 | 12 | 000011111001 |
| 8 | 8 | 13 | 0000110101011 |
| 8 | 9 | 13 | 0000110010001 |
| 8 | 10 | 13 | 0000110001000 |
| 8 | 11 | 13 | 0000101111111 |
| 8 | 12 | 14 | 00001011010111 |
| 8 | 13 | 14 | 00001011001001 |
| 8 | 14 | 14 | 00001011000100 |
| 8 | 15 | 10 | 0000000111 |
| 9 | 0 | 11 | 00010011001 |
| 9 | 1 | 10 | 0001001100 |
| 9 | 2 | 10 | 0001001001 |
| 9 | 3 | 11 | 00010001101 |
| 9 | 4 | 11 | 00010000011 |
| 9 | 5 | 12 | 000100000000 |
| 9 | 6 | 12 | 000011110101 |
| 9 | 7 | 13 | 0000110101010 |
| 9 | 8 | 13 | 0000110010110 |
| 9 | 9 | 13 | 0000110001010 |
| 9 | 10 | 13 | 0000110000000 |
| 9 | 11 | 14 | 00001011011111 |
| 9 | 12 | 13 | 0000101100111 |
| 9 | 13 | 14 | 00001011000110 |
| 9 | 14 | 13 | 0000101011000 |
| 9 | 15 | 11 | 00000001011 |
| 10 | 0 | 11 | 00010001011 |
| 10 | 1 | 11 | 00010000001 |
| 10 | 2 | 10 | 0001000011 |
| 10 | 3 | 11 | 00001111101 |
| 10 | 4 | 12 | 000011110111 |
| 10 | 5 | 12 | 000011101001 |
| 10 | 6 | 12 | 000011100101 |
| 10 | 7 | 12 | 000011011011 |
| 10 | 8 | 13 | 0000110001001 |
| 10 | 9 | 14 | 00001011100111 |
| 10 | 10 | 14 | 00001011100001 |
| 10 | 11 | 14 | 00001011010000 |
| 10 | 12 | 15 | 000001101110101 |
| 10 | 13 | 15 | 000001101110010 |
| 10 | 14 | 14 | 00000110110111 |
| 10 | 15 | 10 | 0000000100 |
| 11 | 0 | 12 | 000011101011 |
| 11 | 1 | 11 | 00001111000 |
| 11 | 2 | 11 | 00001110110 |
| 11 | 3 | 11 | 00001110011 |
| 11 | 4 | 12 | 000011100011 |
| 11 | 5 | 12 | 000011011111 |
| 11 | 6 | 13 | 0000110001100 |
| 11 | 7 | 14 | 00001011101010 |
| 11 | 8 | 14 | 00001011100110 |
| 11 | 9 | 14 | 00001011100000 |
| 11 | 10 | 14 | 00001011010001 |
| 11 | 11 | 14 | 00001011001000 |
| 11 | 12 | 14 | 00001011000010 |
| 11 | 13 | 13 | 0000011011111 |
| 11 | 14 | 14 | 00000110110100 |
| 11 | 15 | 11 | 00000000110 |
| 12 | 0 | 12 | 000011001010 |
| 12 | 1 | 12 | 000011100000 |
| 12 | 2 | 12 | 000011011110 |
| 12 | 3 | 12 | 000011011010 |
| 12 | 4 | 12 | 000011011000 |
| 12 | 5 | 13 | 0000110000101 |
| 12 | 6 | 13 | 0000110000010 |
| 12 | 7 | 13 | 0000110111101 |
| 12 | 8 | 13 | 0000101101100 |
| 12 | 9 | 15 | 000001101111000 |
| 12 | 10 | 14 | 00000110111011 |
| 12 | 11 | 14 | 00001011000011 |
| 12 | 12 | 14 | 00000110111000 |
| 12 | 13 | 14 | 00000110110101 |
| 12 | 14 | 16 | 0000011011000000 |
| 12 | 15 | 11 | 00000000100 |
| 13 | 0 | 14 | 00001011101011 |
| 13 | 1 | 12 | 000011010011 |
| 13 | 2 | 12 | 000011010010 |
| 13 | 3 | 12 | 000011010000 |
| 13 | 4 | 13 | 0000101111010 |
| 13 | 5 | 13 | 0000101111011 |
| 13 | 6 | 14 | 00001011011110 |
| 13 | 7 | 14 | 00001011010011 |
| 13 | 8 | 14 | 00001011001010 |
| 13 | 9 | 16 | 0000011011000111 |
| 13 | 10 | 15 | 000001101110011 |
| 13 | 11 | 15 | 000001101101101 |
| 13 | 12 | 15 | 000001101101100 |
| 13 | 13 | 17 | 00000110110000011 |
| 13 | 14 | 15 | 000001101100001 |
| 13 | 15 | 11 | 00000000010 |
| 14 | 0 | 13 | 0000101111001 |

LUC 017238

LUCDB 0017241

| x | y | hlen | hcod |
|---|---|------|------|
| 14 | 1 | 13 | 0000101110001 |
| 14 | 2 | 11 | 00001100110 |
| 14 | 3 | 12 | 000010111011 |
| 14 | 4 | 14 | 00001011010110 |
| 14 | 5 | 14 | 00001011010010 |
| 14 | 6 | 13 | 0000101100110 |
| 14 | 7 | 14 | 00001011000111 |
| 14 | 8 | 14 | 00001011000101 |
| 14 | 9 | 15 | 000001101100010 |
| 14 | 10 | 16 | 0000011011000110 |
| 14 | 11 | 15 | 000001101100111 |
| 14 | 12 | 17 | 00000110110000010 |
| 14 | 13 | 15 | 000001101100110 |
| 14 | 14 | 14 | 00000110110010 |
| 14 | 15 | 11 | 00000000000 |
| 15 | 0 | 9 | 000001100 |
| 15 | 1 | 8 | 00001010 |
| 15 | 2 | 8 | 00000111 |
| 15 | 3 | 9 | 000001011 |
| 15 | 4 | 9 | 000001010 |
| 15 | 5 | 10 | 0000010001 |
| 15 | 6 | 10 | 0000001011 |
| 15 | 7 | 10 | 0000001001 |
| 15 | 8 | 11 | 00000001101 |
| 15 | 9 | 11 | 00000001100 |
| 15 | 10 | 11 | 00000001010 |
| 15 | 11 | 11 | 00000000111 |
| 15 | 12 | 11 | 00000000101 |
| 15 | 13 | 11 | 00000000011 |
| 15 | 14 | 11 | 00000000001 |
| 15 | 15 | 8 | 00000011 |

**Huffman code table 17**

same as table 16, but linbits=2

**Huffman code table 18**

same as table 16, but linbits=3

**Huffman code table 19**

same as table 16, but linbits=4

**Huffman code table 20**

same as table 16, but linbits=6

**Huffman code table 21**

same as table 16, but linbits=8

**Huffman code table 22**

same as table 16, but linbits=10

**Huffman code table 23**

same as table 16, but linbits=13

**Huffman code table 24**

linbits=4

| x | y | hlen | hcod |
|---|---|------|------|
| 0 | 0 | 4 | 1111 |
| 0 | 1 | 4 | 1101 |
| 0 | 2 | 6 | 101110 |
| 0 | 3 | 7 | 1010000 |
| 0 | 4 | 8 | 10010010 |
| 0 | 5 | 9 | 100000110 |
| 0 | 6 | 9 | 011111000 |
| 0 | 7 | 10 | 0110110010 |
| 0 | 8 | 10 | 0110101010 |
| 0 | 9 | 11 | 01010011101 |
| 0 | 10 | 11 | 01010001101 |
| 0 | 11 | 11 | 01010001001 |
| 0 | 12 | 11 | 01001101101 |
| 0 | 13 | 11 | 01000000101 |
| 0 | 14 | 12 | 010000001000 |
| 0 | 15 | 9 | 001011000 |
| 1 | 0 | 4 | 1110 |
| 1 | 1 | 4 | 1100 |
| 1 | 2 | 5 | 10101 |
| 1 | 3 | 6 | 100110 |
| 1 | 4 | 7 | 1000111 |
| 1 | 5 | 8 | 10000010 |
| 1 | 6 | 8 | 01111010 |
| 1 | 7 | 9 | 011011000 |
| 1 | 8 | 9 | 011010001 |
| 1 | 9 | 9 | 011000110 |
| 1 | 10 | 10 | 0101000111 |
| 1 | 11 | 10 | 0101011001 |
| 1 | 12 | 10 | 0100111111 |
| 1 | 13 | 10 | 0100101001 |
| 1 | 14 | 10 | 0100010111 |
| 1 | 15 | 8 | 00101010 |
| 2 | 0 | 6 | 101111 |
| 2 | 1 | 5 | 10110 |
| 2 | 2 | 6 | 101001 |
| 2 | 3 | 7 | 1001010 |
| 2 | 4 | 7 | 1000100 |
| 2 | 5 | 8 | 10000000 |
| 2 | 6 | 8 | 01111000 |
| 2 | 7 | 9 | 011011101 |
| 2 | 8 | 9 | 011001111 |
| 2 | 9 | 9 | 011000010 |
| 2 | 10 | 9 | 010110110 |
| 2 | 11 | 10 | 0101010100 |
| 2 | 12 | 10 | 0100111011 |
| 2 | 13 | 10 | 0100100111 |
| 2 | 14 | 11 | 01000011101 |
| 2 | 15 | 7 | 0010010 |
| 3 | 0 | 7 | 1010001 |
| 3 | 1 | 6 | 100111 |
| 3 | 2 | 7 | 1001011 |
| 3 | 3 | 7 | 1000110 |
| 3 | 4 | 8 | 10000110 |
| 3 | 5 | 8 | 01111101 |
| 3 | 6 | 8 | 01110100 |
| 3 | 7 | 9 | 011011100 |
| 3 | 8 | 9 | 011001100 |
| 3 | 9 | 9 | 010111110 |
| 3 | 10 | 9 | 010110010 |
| 3 | 11 | 10 | 0101000101 |
| 3 | 12 | 10 | 0100110111 |
| 3 | 13 | 10 | 0100100101 |
| 3 | 14 | 10 | 0100001111 |
| 3 | 15 | 7 | 0010000 |
| 4 | 0 | 8 | 10010011 |
| 4 | 1 | 7 | 1001000 |
| 4 | 2 | 7 | 1000101 |
| 4 | 3 | 8 | 10000111 |
| 4 | 4 | 8 | 01111111 |
| 4 | 5 | 8 | 01110110 |
| 4 | 6 | 8 | 01110000 |
| 4 | 7 | 9 | 011010010 |
| 4 | 8 | 9 | 011001000 |
| 4 | 9 | 9 | 010111100 |
| 4 | 10 | 10 | 0101100000 |
| 4 | 11 | 10 | 0101000011 |
| 4 | 12 | 10 | 0100110010 |
| 4 | 13 | 10 | 0100011101 |
| 4 | 14 | 11 | 01000011100 |
| 4 | 15 | 7 | 0001110 |
| 5 | 0 | 9 | 100000111 |
| 5 | 1 | 7 | 1000010 |
| 5 | 2 | 8 | 10000001 |
| 5 | 3 | 8 | 01111110 |
| 5 | 4 | 8 | 01110111 |
| 5 | 5 | 8 | 01110010 |
| 5 | 6 | 9 | 011010110 |
| 5 | 7 | 9 | 011001010 |
| 5 | 8 | 9 | 011000000 |
| 5 | 9 | 9 | 010110100 |
| 5 | 10 | 10 | 0101010101 |
| 5 | 11 | 10 | 0100111101 |
| 5 | 12 | 10 | 0100101101 |
| 5 | 13 | 10 | 0100011001 |
| 5 | 14 | 10 | 0100000110 |
| 5 | 15 | 7 | 0001100 |
| 6 | 0 | 9 | 011111001 |
| 6 | 1 | 8 | 01111011 |
| 6 | 2 | 8 | 01111001 |
| 6 | 3 | 8 | 01110101 |
| 6 | 4 | 8 | 01110001 |
| 6 | 5 | 9 | 011010111 |
| 6 | 6 | 9 | 011001110 |
| 6 | 7 | 9 | 011000011 |
| 6 | 8 | 9 | 010111001 |
| 6 | 9 | 10 | 0101011011 |
| 6 | 10 | 10 | 0101001010 |
| 6 | 11 | 10 | 0100110100 |
| 6 | 12 | 10 | 0100100011 |
| 6 | 13 | 10 | 0100010000 |
| 6 | 14 | 11 | 01000001000 |
| 6 | 15 | 7 | 0001010 |
| 7 | 0 | 10 | 0110110011 |
| 7 | 1 | 8 | 01110011 |
| 7 | 2 | 8 | 01101111 |
| 7 | 3 | 8 | 01101101 |
| 7 | 4 | 9 | 011010011 |
| 7 | 5 | 9 | 011001011 |
| 7 | 6 | 9 | 011000100 |
| 7 | 7 | 9 | 010111011 |
| 7 | 8 | 10 | 0101100001 |
| 7 | 9 | 10 | 0101001100 |
| 7 | 10 | 10 | 0100111001 |
| 7 | 11 | 10 | 0100101010 |
| 7 | 12 | 10 | 0100011011 |
| 7 | 13 | 11 | 01000010011 |
| 7 | 14 | 11 | 00101111101 |
| 7 | 15 | 8 | 00010001 |
| 8 | 0 | 10 | 0110101011 |
| 8 | 1 | 9 | 011010100 |
| 8 | 2 | 9 | 011010000 |
| 8 | 3 | 9 | 011001101 |
| 8 | 4 | 9 | 011001001 |
| 8 | 5 | 9 | 011000001 |
| 8 | 6 | 9 | 010111010 |
| 8 | 7 | 9 | 010110001 |
| 8 | 8 | 9 | 010101001 |
| 8 | 9 | 10 | 0101000000 |
| 8 | 10 | 10 | 0100101111 |
| 8 | 11 | 10 | 0100011110 |
| 8 | 12 | 10 | 0100001100 |
| 8 | 13 | 11 | 01000000010 |
| 8 | 14 | 11 | 00101111001 |
| 8 | 15 | 8 | 00010000 |
| 9 | 0 | 10 | 0101001111 |
| 9 | 1 | 9 | 011000111 |
| 9 | 2 | 9 | 011000101 |
| 9 | 3 | 9 | 010111111 |

© ISO/IEC                                                                                     ISO/IEC 11172-3: 1993 (E)

| x | y | hlen | hcod |   | x | y | hlen | hcod |
|---|---|------|------|---|---|---|------|------|
| 9  | 4  | 9  | 010111101  | 14 | 1  | 10 | 0100011000 |
| 9  | 5  | 9  | 010110101  | 14 | 2  | 10 | 0100010110 |
| 9  | 6  | 9  | 010101110  | 14 | 3  | 10 | 0100010010 |
| 9  | 7  | 10 | 0101001101 | 14 | 4  | 10 | 0100001011 |
| 9  | 8  | 10 | 0101000001 | 14 | 5  | 10 | 0100001000 |
| 9  | 9  | 10 | 0100110001 | 14 | 6  | 10 | 0100000011 |
| 9  | 10 | 10 | 0100100001 | 14 | 7  | 11 | 00101111110 |
| 9  | 11 | 10 | 0100010011 | 14 | 8  | 11 | 00101111010 |
| 9  | 12 | 11 | 01000001001 | 14 | 9  | 11 | 00101110100 |
| 9  | 13 | 11 | 00101111011 | 14 | 10 | 11 | 00101101111 |
| 9  | 14 | 11 | 00101110011 | 14 | 11 | 11 | 00101101011 |
| 9  | 15 | 8  | 00001011   | 14 | 12 | 11 | 00101101000 |
| 10 | 0  | 11 | 01010011100 | 14 | 13 | 11 | 00101100110 |
| 10 | 1  | 9  | 010111000  | 14 | 14 | 11 | 00101100100 |
| 10 | 2  | 9  | 010110111  | 14 | 15 | 8  | 00000000 |
| 10 | 3  | 9  | 010110011  | 15 | 0  | 8  | 00101011 |
| 10 | 4  | 9  | 010101111  | 15 | 1  | 7  | 0010100 |
| 10 | 5  | 10 | 0101011000 | 15 | 2  | 7  | 0010011 |
| 10 | 6  | 10 | 0101001011 | 15 | 3  | 7  | 0010001 |
| 10 | 7  | 10 | 0100111010 | 15 | 4  | 7  | 0001111 |
| 10 | 8  | 10 | 0100110000 | 15 | 5  | 7  | 0001101 |
| 10 | 9  | 10 | 0100100010 | 15 | 6  | 7  | 0001011 |
| 10 | 10 | 10 | 0100010101 | 15 | 7  | 7  | 0001001 |
| 10 | 11 | 11 | 01000010010 | 15 | 8  | 7  | 0000111 |
| 10 | 12 | 11 | 00101111111 | 15 | 9  | 7  | 0000110 |
| 10 | 13 | 11 | 00101110101 | 15 | 10 | 7  | 0000100 |
| 10 | 14 | 11 | 00101101110 | 15 | 11 | 8  | 00000111 |
| 10 | 15 | 8  | 00001010   | 15 | 12 | 8  | 00000101 |
| 11 | 0  | 11 | 01010001100 | 15 | 13 | 8  | 00000011 |
| 11 | 1  | 10 | 0101011010 | 15 | 14 | 8  | 00000001 |
| 11 | 2  | 9  | 010101011  | 15 | 15 | 4  | 0011 |
| 11 | 3  | 9  | 010101000  |    |    |    |      |
| 11 | 4  | 9  | 010100100  |    |    |    |      |
| 11 | 5  | 10 | 0100111110 |    |    |    |      |
| 11 | 6  | 10 | 0100110101 |    |    |    |      |
| 11 | 7  | 10 | 0100101011 |    |    |    |      |
| 11 | 8  | 10 | 0100011111 |    |    |    |      |
| 11 | 9  | 10 | 0100010100 |    |    |    |      |
| 11 | 10 | 10 | 0100000111 |    |    |    |      |
| 11 | 11 | 11 | 01000000001 |    |    |    |      |
| 11 | 12 | 11 | 00101110111 |    |    |    |      |
| 11 | 13 | 11 | 00101110000 |    |    |    |      |
| 11 | 14 | 11 | 00101101010 |    |    |    |      |
| 11 | 15 | 8  | 00000110   |    |    |    |      |
| 12 | 0  | 11 | 01010001000 |    |    |    |      |
| 12 | 1  | 10 | 0101000010 |    |    |    |      |
| 12 | 2  | 10 | 0100111100 |    |    |    |      |
| 12 | 3  | 10 | 0100111000 |    |    |    |      |
| 12 | 4  | 10 | 0100110011 |    |    |    |      |
| 12 | 5  | 10 | 0100101110 |    |    |    |      |
| 12 | 6  | 10 | 0100100100 |    |    |    |      |
| 12 | 7  | 10 | 0100011100 |    |    |    |      |
| 12 | 8  | 10 | 0100001101 |    |    |    |      |
| 12 | 9  | 10 | 0100000101 |    |    |    |      |
| 12 | 10 | 11 | 01000000000 |    |    |    |      |
| 12 | 11 | 11 | 00101111000 |    |    |    |      |
| 12 | 12 | 11 | 00101110010 |    |    |    |      |
| 12 | 13 | 11 | 00101101100 |    |    |    |      |
| 12 | 14 | 11 | 00101100111 |    |    |    |      |
| 12 | 15 | 8  | 00000100   |    |    |    |      |
| 13 | 0  | 11 | 01001101100 |    |    |    |      |
| 13 | 1  | 10 | 0100101100 |    |    |    |      |
| 13 | 2  | 10 | 0100101000 |    |    |    |      |
| 13 | 3  | 10 | 0100100110 |    |    |    |      |
| 13 | 4  | 10 | 0100100000 |    |    |    |      |
| 13 | 5  | 10 | 0100011010 |    |    |    |      |
| 13 | 6  | 10 | 0100010001 |    |    |    |      |
| 13 | 7  | 10 | 0100001010 |    |    |    |      |
| 13 | 8  | 11 | 01000000011 |    |    |    |      |
| 13 | 9  | 11 | 00101111100 |    |    |    |      |
| 13 | 10 | 11 | 00101110110 |    |    |    |      |
| 13 | 11 | 11 | 00101110001 |    |    |    |      |
| 13 | 12 | 11 | 00101101101 |    |    |    |      |
| 13 | 13 | 11 | 00101101001 |    |    |    |      |
| 13 | 14 | 11 | 00101100101 |    |    |    |      |
| 13 | 15 | 8  | 00000010   |    |    |    |      |
| 14 | 0  | 12 | 010000001001 |    |    |    |      |

**Huffman code table 25**

same as table 24, but linbits=5

**Huffman code table 26**

same as table 24, but linbits=6

**Huffman code table 27**

same as table 24, but linbits=7

**Huffman code table 28**

same as table 24, but linbits=8

**Huffman code table 29**

same as table 24, but linbits=9

**Huffman code table 30**

same as table 24, but linbits=11

**Huffman code table 31**

same as table 24, but linbits=13

LUC 017240

LUCDB 0017243

ISO/IEC 11172-3: 1993 (E) © ISO/IEC

## Table B.8 – Layer III scalefactor bands

These tables list the width of each scalefactor band. There are 21 bands at each sampling frequency for long (type 0,1 or 3) windows and 12 bands each for short windows.

Table B.8a. -- 32kHz sampling rate

**long blocks:**

| scale factor band | width of band | index of start | index of end |
|---|---|---|---|
| 0 | 4 | 0 | 3 |
| 1 | 4 | 4 | 7 |
| 2 | 4 | 8 | 11 |
| 3 | 4 | 12 | 15 |
| 4 | 4 | 16 | 19 |
| 5 | 4 | 20 | 23 |
| 6 | 6 | 24 | 29 |
| 7 | 6 | 30 | 35 |
| 8 | 8 | 36 | 43 |
| 9 | 10 | 44 | 53 |
| 10 | 12 | 54 | 65 |
| 11 | 16 | 66 | 81 |
| 12 | 20 | 82 | 101 |
| 13 | 24 | 102 | 125 |
| 14 | 30 | 126 | 155 |
| 15 | 38 | 156 | 193 |
| 16 | 46 | 194 | 239 |
| 17 | 56 | 240 | 295 |
| 18 | 68 | 296 | 363 |
| 19 | 84 | 364 | 447 |
| 20 | 102 | 448 | 549 |

**short blocks:**

| scale factor band | width of band | index of start | index of end |
|---|---|---|---|
| 0 | 4 | 0 | 3 |
| 1 | 4 | 4 | 7 |
| 2 | 4 | 8 | 11 |
| 3 | 4 | 12 | 15 |
| 4 | 6 | 16 | 21 |
| 5 | 8 | 22 | 29 |
| 6 | 12 | 30 | 41 |
| 7 | 16 | 42 | 57 |
| 8 | 20 | 58 | 77 |
| 9 | 26 | 78 | 103 |
| 10 | 34 | 104 | 137 |
| 11 | 42 | 138 | 179 |

LUC 017241

LUCDB 0017244

© ISO/IEC                                                     ISO/IEC 11172-3: 1993 (E)

Table B.8b. -- 44,1kHz sampling rate

long blocks:

| scale factor band | width of band | index of start | index of end |
|---|---|---|---|
| 0 | 4 | 0 | 3 |
| 1 | 4 | 4 | 7 |
| 2 | 4 | 8 | 11 |
| 3 | 4 | 12 | 15 |
| 4 | 4 | 16 | 19 |
| 5 | 4 | 20 | 23 |
| 6 | 6 | 24 | 29 |
| 7 | 6 | 30 | 35 |
| 8 | 8 | 36 | 43 |
| 9 | 8 | 44 | 51 |
| 10 | 10 | 52 | 61 |
| 11 | 12 | 62 | 73 |
| 12 | 16 | 74 | 89 |
| 13 | 20 | 90 | 109 |
| 14 | 24 | 110 | 133 |
| 15 | 28 | 134 | 161 |
| 16 | 34 | 162 | 195 |
| 17 | 42 | 196 | 237 |
| 18 | 50 | 238 | 287 |
| 19 | 54 | 288 | 341 |
| 20 | 76 | 342 | 417 |

short blocks:

| scale factor band | width of band | index of start | index of end |
|---|---|---|---|
| 0 | 4 | 0 | 3 |
| 1 | 4 | 4 | 7 |
| 2 | 4 | 8 | 11 |
| 3 | 4 | 12 | 15 |
| 4 | 6 | 16 | 21 |
| 5 | 8 | 22 | 29 |
| 6 | 10 | 30 | 39 |
| 7 | 12 | 40 | 51 |
| 8 | 14 | 52 | 65 |
| 9 | 18 | 66 | 83 |
| 10 | 22 | 84 | 105 |
| 11 | 30 | 106 | 135 |

LUC 017242

63

LUCDB 0017245

ISO/IEC 11172-3: 1993 (E) © ISO/IEC

Table B.8c. -- 48 kHz sampling rate

**long blocks:**

| scale factor band | width of band | index of start | index of end |
|---|---|---|---|
| 0 | 4 | 0 | 3 |
| 1 | 4 | 4 | 7 |
| 2 | 4 | 8 | 11 |
| 3 | 4 | 12 | 15 |
| 4 | 4 | 16 | 19 |
| 5 | 4 | 20 | 23 |
| 6 | 6 | 24 | 29 |
| 7 | 6 | 30 | 35 |
| 8 | 6 | 36 | 41 |
| 9 | 8 | 42 | 49 |
| 10 | 10 | 50 | 59 |
| 11 | 12 | 60 | 71 |
| 12 | 16 | 72 | 87 |
| 13 | 18 | 88 | 105 |
| 14 | 22 | 106 | 127 |
| 15 | 28 | 128 | 155 |
| 16 | 34 | 156 | 189 |
| 17 | 40 | 190 | 229 |
| 18 | 46 | 230 | 275 |
| 19 | 54 | 276 | 329 |
| 20 | 54 | 330 | 383 |

**short blocks:**

| scale factor band | width of band | index of start | index of end |
|---|---|---|---|
| 0 | 4 | 0 | 3 |
| 1 | 4 | 4 | 7 |
| 2 | 4 | 8 | 11 |
| 3 | 4 | 12 | 15 |
| 4 | 6 | 16 | 21 |
| 5 | 6 | 22 | 27 |
| 6 | 10 | 28 | 37 |
| 7 | 12 | 38 | 49 |
| 8 | 14 | 50 | 63 |
| 9 | 16 | 64 | 79 |
| 10 | 20 | 80 | 99 |
| 11 | 26 | 100 | 125 |

LUC 017243

LUCDB 0017246

© ISO/IEC    ISO/IEC 11172-3: 1993 (E)

Table B.9 -- Layer III coefficients for aliasing reduction:

| (i) | $c_i$ |
|---|---|
| 0 | -0,6 |
| 1 | -0,535 |
| 2 | -0,33 |
| 3 | -0,185 |
| 4 | -0,095 |
| 5 | -0,041 |
| 6 | -0,0142 |
| 7 | -0,0037 |

The butterfly coefficients $cs_i$ and $ca_i$ are calculated as follows:

$$cs_i = \frac{1}{\sqrt{1+c_i^2}} \;,\; ca_i = \frac{c_i}{\sqrt{1+c_i^2}}$$

LUC 017244

LUCDB 0017247

# Annex C

(informative)

## The encoding process

### C.1 Encoder

#### C.1.1 Overview

For each of the layers, an example of one suitable encoder with the corresponding flow-diagram is given in this annex. In subsequent clauses the analysis subband filter and the layer-specific encoding techniques are described. In annex D two examples of psychoacoustic models, which are common to all layers, are described. A short introduction describes the overall philosophy.

##### C.1.1.1 Introduction

The ISO/IEC 11172-3 (MPEG-Audio) algorithm is a psychoacoustic algorithm. The figure C.1 shows the primary parts of a psychoacoustic algorithm.



Figure C.1 -- ISO/IEC 11172-3 (MPEG-audio) encoder block diagram

The four primary parts of the psychoacoustic encoder are:

###### C.1.1.1.1 The filterbank

The filterbank does a time to frequency mapping. There are two filterbanks used in the ISO/IEC 11172-3 (MPEG-Audio) algorithm, a polyphase filterbank and a hybrid polyphase/MDCT filterbank. Each provides a specific mapping in time and frequency. These filterbanks are critically sampled (i.e. there are as many samples in the analyzed domain as there are in the time domain). These filterbanks provide the primary frequency separation for the encoder, and the reconstruction filters for the decoder. The output samples of the filterbank are quantized.

###### C.1.1.1.2 The psychoacoustic model

The psychoacoustic model calculates a just noticable noise-level for each band in the filterbank. This noise level is used in the bit or noise allocation to determine the actual quantizers and quantizer levels. There are two psychoacoustic models presented in annex D. While they can both be applied to any layer of the ISO/IEC 11172-3 (MPEG-Audio) algorithm, in practice Model 1 has been used for Layers I and II, and Model 2 for Layer III. In both psychoacoustic models, the final output of the model is a signal-to-mask ratio (SMR) for each band (Layers I and II) or group of bands (Layer III).

LUC 017245

LUCDB 0017248

### C.1.1.1.3  Bit or noise Allocation

The allocator looks at both the output samples from the filterbank and the SMR's from the psychoacoustic model, and adjusts the bit allocation (Layers I and II) or noise allocation (Layer III) in order simultaneously to meet both the bitrate requirements and the masking requirements. At low bitrates, these methods attempt to spend bits in a fashion that is psychoacousticly inoffensive when they cannot meet the psychoacoustic demand at the required bitrate.

### C.1.1.1.4  The bitstream formatter

The bitstream formatter takes the quantized filterbank outputs, together with the bit allocation (Layers I and II) or noise allocation (Layer III) and other required side information, and encodes and formats that information in an efficient fashion. In the case of Layer III, the Huffman codes are also inserted at this point.

### C.1.1.2  The filterbank

In Layers I and II, a filterbank with 32 subbands is used. In each subband, 12 or 36 samples are grouped for processing. In Layer III, the filterbank has a signal-dependent resolution, where there are either 6x32 or 18x32 frequency bands. In the case where there are 6x32 frequency samples, the 3 sets of each frequency are quantized separately.

### C.1.1.3  Bit or noise allocation method

There are two different bitrate control methods explained in this annex. In Layers I and II this method is a bit allocation process, i.e. a number of bits is assigned to each sample (or group of samples) in each subband. The method for Layer III is a noise-allocation loop, where the quantizers are varied in an organized fashion, and the variable to be controlled is actually the injected noise. In either case, the result is a set of quantization parameters and quantized output samples that are given to the bitstream formatter.

### C.1.1.4  Bitstream formatting

The bitstream formatter varies from layer to layer. In Layers I and II, a fixed PCM code is used for each subband sample, with the exception that in Layer II quantized samples may be grouped. In Layer III, Huffman codes are used to represent the quantized frequency samples. These Huffman codes are variable-length codes that allow for more efficient bitstream representation of the quantized samples at the cost of additional complexity.

### C.1.2  Input high-pass filter

The encoding algorithms provide a frequency response down to d.c. However, in applications where this is not a requirement, it is recommended that a high-pass filter be included at the input of the encoder. The cut-off frequency should be in the range of 2 to 10 Hz.

The application of such a high-pass filter avoids an unneccessarily high bitrate requirement for the lowest subband and increases the overall audio quality.

### C.1.3  Analysis subband filter

An analysis subband filterbank is used to split the broadband signal with sampling frequency $f_s$ into 32 equally spaced subbands with sampling frequencies $f_s/32$. The flow chart of this process with the appropriate formulas is given in figure C.4 "Analysis Subband Filter Flow Chart". The analysis subband filtering includes the following steps:

- Input 32 audio samples.
- Build an input sample vector X of 512 elements. The 32 audio samples are shifted in at positions 0 to 31, the most recent one at position 0, and the 32 oldest elements are shifted out.
- Window vector X by vector C. The coefficients are to be found in table C.1.
- Calculate the 64 values $Y_i$ according to the formula given in the flow chart.
- Calculate the 32 subband samples $S_i$ by matrixing. The coefficients for the matrix can be calculated by the following formula:
    $M_{ik} = \cos[(2i + 1)(k - 16)\pi/64]$,   for $i = 0$ to 31, and $k = 0$ to 63.

LUC 017246

LUCDB 0017249

**Table C.1 -- Coefficients $C_i$ of the Analysis Window**

```
C[  0]= 0,000000000   C[  1]=-0,000000477   C[  2]=-0,000000477   C[  3]=-0,000000477
C[  4]=-0,000000477   C[  5]=-0,000000477   C[  6]=-0,000000477   C[  7]=-0,000000954
C[  8]=-0,000000954   C[  9]=-0,000000954   C[ 10]=-0,000000954   C[ 11]=-0,000001431
C[ 12]=-0,000001431   C[ 13]=-0,000001907   C[ 14]=-0,000001907   C[ 15]=-0,000002384
C[ 16]=-0,000002384   C[ 17]=-0,000002861   C[ 18]=-0,000003338   C[ 19]=-0,000003338
C[ 20]=-0,000003815   C[ 21]=-0,000004292   C[ 22]=-0,000004768   C[ 23]=-0,000005245
C[ 24]=-0,000006199   C[ 25]=-0,000006676   C[ 26]=-0,000007629   C[ 27]=-0,000008106
C[ 28]=-0,000009060   C[ 29]=-0,000010014   C[ 30]=-0,000011444   C[ 31]=-0,000012398
C[ 32]=-0,000013828   C[ 33]=-0,000014782   C[ 34]=-0,000016689   C[ 35]=-0,000018120
C[ 36]=-0,000019550   C[ 37]=-0,000021458   C[ 38]=-0,000023365   C[ 39]=-0,000025272
C[ 40]=-0,000027657   C[ 41]=-0,000030041   C[ 42]=-0,000032425   C[ 43]=-0,000034809
C[ 44]=-0,000037670   C[ 45]=-0,000040531   C[ 46]=-0,000043392   C[ 47]=-0,000046253
C[ 48]=-0,000049591   C[ 49]=-0,000052929   C[ 50]=-0,000055790   C[ 51]=-0,000059605
C[ 52]=-0,000062943   C[ 53]=-0,000066280   C[ 54]=-0,000070095   C[ 55]=-0,000073433
C[ 56]=-0,000076771   C[ 57]=-0,000080585   C[ 58]=-0,000083923   C[ 59]=-0,000087261
C[ 60]=-0,000090599   C[ 61]=-0,000093460   C[ 62]=-0,000096321   C[ 63]=-0,000099182
C[ 64]= 0,000101566   C[ 65]= 0,000103951   C[ 66]= 0,000105858   C[ 67]= 0,000107288
C[ 68]= 0,000108242   C[ 69]= 0,000108719   C[ 70]= 0,000108719   C[ 71]= 0,000108242
C[ 72]= 0,000106812   C[ 73]= 0,000105381   C[ 74]= 0,000102520   C[ 75]= 0,000099182
C[ 76]= 0,000095367   C[ 77]= 0,000090122   C[ 78]= 0,000084400   C[ 79]= 0,000077724
C[ 80]= 0,000069618   C[ 81]= 0,000060558   C[ 82]= 0,000050545   C[ 83]= 0,000039577
C[ 84]= 0,000027180   C[ 85]= 0,000013828   C[ 86]=-0,000000954   C[ 87]=-0,000017166
C[ 88]=-0,000034332   C[ 89]=-0,000052929   C[ 90]=-0,000072956   C[ 91]=-0,000093937
C[ 92]=-0,000116348   C[ 93]=-0,000140190   C[ 94]=-0,000165462   C[ 95]=-0,000191212
C[ 96]=-0,000218868   C[ 97]=-0,000247478   C[ 98]=-0,000277042   C[ 99]=-0,000307560
C[100]=-0,000339031   C[101]=-0,000371456   C[102]=-0,000404358   C[103]=-0,000438213
C[104]=-0,000472546   C[105]=-0,000507355   C[106]=-0,000542164   C[107]=-0,000576973
C[108]=-0,000611782   C[109]=-0,000646591   C[110]=-0,000680923   C[111]=-0,000714302
C[112]=-0,000747204   C[113]=-0,000779152   C[114]=-0,000809669   C[115]=-0,000838757
C[116]=-0,000866413   C[117]=-0,000891685   C[118]=-0,000915051   C[119]=-0,000935555
C[120]=-0,000954151   C[121]=-0,000968933   C[122]=-0,000980854   C[123]=-0,000989437
C[124]=-0,000994205   C[125]=-0,000995159   C[126]=-0,000991821   C[127]=-0,000983715
C[128]= 0,000971317   C[129]= 0,000953674   C[130]= 0,000930786   C[131]= 0,000902653
C[132]= 0,000868797   C[133]= 0,000829920   C[134]= 0,000786781   C[135]= 0,000731945
C[136]= 0,000674248   C[137]= 0,000610352   C[138]= 0,000539303   C[139]= 0,000462532
C[140]= 0,000378609   C[141]= 0,000288486   C[142]= 0,000191689   C[143]= 0,000088215
C[144]=-0,000021458   C[145]=-0,000137329   C[146]=-0,000259876   C[147]=-0,000388145
C[148]=-0,000522137   C[149]=-0,000661850   C[150]=-0,000806808   C[151]=-0,000956535
C[152]=-0,001111031   C[153]=-0,001269817   C[154]=-0,001432419   C[155]=-0,001597881
C[156]=-0,001766682   C[157]=-0,001937389   C[158]=-0,002110004   C[159]=-0,002283096
C[160]=-0,002457142   C[161]=-0,002630711   C[162]=-0,002803326   C[163]=-0,002974033
C[164]=-0,003141880   C[165]=-0,003306866   C[166]=-0,003467083   C[167]=-0,003622532
C[168]=-0,003771782   C[169]=-0,003914356   C[170]=-0,004048824   C[171]=-0,004174709
C[172]=-0,004290581   C[173]=-0,004395962   C[174]=-0,004489899   C[175]=-0,004570484
C[176]=-0,004638195   C[177]=-0,004691124   C[178]=-0,004728317   C[179]=-0,004748821
C[180]=-0,004752159   C[181]=-0,004737377   C[182]=-0,004703045   C[183]=-0,004649162
C[184]=-0,004573822   C[185]=-0,004477024   C[186]=-0,004357815   C[187]=-0,004215240
C[188]=-0,004049301   C[189]=-0,003858566   C[190]=-0,003643036   C[191]=-0,003401756
C[192]= 0,003134727   C[193]= 0,002841473   C[194]= 0,002521515   C[195]= 0,002174854
C[196]= 0,001800537   C[197]= 0,001399517   C[198]= 0,000971317   C[199]= 0,000515938
C[200]= 0,000033379   C[201]=-0,000475883   C[202]=-0,001011848   C[203]=-0,001573563
C[204]=-0,002161503   C[205]=-0,002774239   C[206]=-0,003411293   C[207]=-0,004072189
C[208]=-0,004756451   C[209]=-0,005462170   C[210]=-0,006189346   C[211]=-0,006937027
C[212]=-0,007703304   C[213]=-0,008487225   C[214]=-0,009287834   C[215]=-0,010103703
C[216]=-0,010933399   C[217]=-0,011775017   C[218]=-0,012627602   C[219]=-0,013489246
C[220]=-0,014358521   C[221]=-0,015233517   C[222]=-0,016112804   C[223]=-0,016994476
C[224]=-0,017876148   C[225]=-0,018756866   C[226]=-0,019634247   C[227]=-0,020506859
C[228]=-0,021372318   C[229]=-0,022228718   C[230]=-0,023074150   C[231]=-0,023907185
C[232]=-0,024725437   C[233]=-0,025527000   C[234]=-0,026310921   C[235]=-0,027073860
C[236]=-0,027815342   C[237]=-0,028532982   C[238]=-0,029224873   C[239]=-0,029890060
C[240]=-0,030526638   C[241]=-0,031132698   C[242]=-0,031706810   C[243]=-0,032248020
C[244]=-0,032754898   C[245]=-0,033225536   C[246]=-0,033659935   C[247]=-0,034055710
C[248]=-0,034412861   C[249]=-0,034730434   C[250]=-0,035007000   C[251]=-0,035242081
C[252]=-0,035435200   C[253]=-0,035586357   C[254]=-0,035694122   C[255]= 0,035758972
C[256]= 0,035780907   C[257]= 0,035758972   C[258]= 0,035694122   C[259]= 0,035586357
C[260]= 0,035435200   C[261]= 0,035242081   C[262]= 0,035007000   C[263]= 0,034730434
C[264]= 0,034412861   C[265]= 0,034055710   C[266]= 0,033659935   C[267]= 0,033225536
C[268]= 0,032754898   C[269]= 0,032248020   C[270]= 0,031706810   C[271]= 0,031132698
C[272]= 0,030526638   C[273]= 0,029890060   C[274]= 0,029224873   C[275]= 0,028532982
C[276]= 0,027815342   C[277]= 0,027073860   C[278]= 0,026310921   C[279]= 0,025527000
C[280]= 0,024725437   C[281]= 0,023907185   C[282]= 0,023074150   C[283]= 0,022228718
C[284]= 0,021372318   C[285]= 0,020506859   C[286]= 0,019634247   C[287]= 0,018756866
C[288]= 0,017876148   C[289]= 0,016994476   C[290]= 0,016112804   C[291]= 0,015233517
```

LUC 017247

LUCDB 0017250

| | | | |
|---|---|---|---|
| C[292]= 0,014358521 | C[293]= 0,013489246 | C[294]= 0,012627602 | C[295]= 0,011775017 |
| C[296]= 0,010933399 | C[297]= 0,010103703 | C[298]= 0,009287834 | C[299]= 0,008487225 |
| C[300]= 0,007703304 | C[301]= 0,006937027 | C[302]= 0,006189346 | C[303]= 0,005462170 |
| C[304]= 0,004756451 | C[305]= 0,004072189 | C[306]= 0,003411293 | C[307]= 0,002774239 |
| C[308]= 0,002161503 | C[309]= 0,001573563 | C[310]= 0,001011848 | C[311]= 0,000475883 |
| C[312]=-0,000033379 | C[313]=-0,000515938 | C[314]=-0,000971317 | C[315]=-0,001399517 |
| C[316]=-0,001800537 | C[317]=-0,002174854 | C[318]=-0,002521515 | C[319]=-0,002841473 |
| C[320]= 0,003134727 | C[321]= 0,003401756 | C[322]= 0,003643036 | C[323]= 0,003858566 |
| C[324]= 0,004049301 | C[325]= 0,004215240 | C[326]= 0,004357815 | C[327]= 0,004477024 |
| C[328]= 0,004573822 | C[329]= 0,004649162 | C[330]= 0,004703045 | C[331]= 0,004737377 |
| C[332]= 0,004752159 | C[333]= 0,004748821 | C[334]= 0,004728317 | C[335]= 0,004691124 |
| C[336]= 0,004638195 | C[337]= 0,004570484 | C[338]= 0,004489899 | C[339]= 0,004395962 |
| C[340]= 0,004290581 | C[341]= 0,004174709 | C[342]= 0,004048824 | C[343]= 0,003914356 |
| C[344]= 0,003771782 | C[345]= 0,003622532 | C[346]= 0,003467083 | C[347]= 0,003306866 |
| C[348]= 0,003141880 | C[349]= 0,002974033 | C[350]= 0,002803326 | C[351]= 0,002630711 |
| C[352]= 0,002457142 | C[353]= 0,002283096 | C[354]= 0,002110004 | C[355]= 0,001937389 |
| C[356]= 0,001766682 | C[357]= 0,001597881 | C[358]= 0,001432419 | C[359]= 0,001269817 |
| C[360]= 0,001111031 | C[361]= 0,000956535 | C[362]= 0,000806808 | C[363]= 0,000661850 |
| C[364]= 0,000522137 | C[365]= 0,000388145 | C[366]= 0,000259876 | C[367]= 0,000137329 |
| C[368]= 0,000021458 | C[369]=-0,000088215 | C[370]=-0,000191689 | C[371]=-0,000288486 |
| C[372]=-0,000378609 | C[373]=-0,000462532 | C[374]=-0,000539303 | C[375]=-0,000610352 |
| C[376]=-0,000674248 | C[377]=-0,000731945 | C[378]=-0,000783920 | C[379]=-0,000829220 |
| C[380]=-0,000868797 | C[381]=-0,000902653 | C[382]=-0,000930786 | C[383]=-0,000953674 |
| C[384]= 0,000971317 | C[385]= 0,000983715 | C[386]= 0,000991821 | C[387]= 0,000995159 |
| C[388]= 0,000994205 | C[389]= 0,000989437 | C[390]= 0,000980854 | C[391]= 0,000968933 |
| C[392]= 0,000954151 | C[393]= 0,000935555 | C[394]= 0,000915051 | C[395]= 0,000891685 |
| C[396]= 0,000866413 | C[397]= 0,000838757 | C[398]= 0,000809669 | C[399]= 0,000779152 |
| C[400]= 0,000472204 | C[401]= 0,000714302 | C[402]= 0,000680923 | C[403]= 0,000646591 |
| C[404]= 0,000611782 | C[405]= 0,000576973 | C[406]= 0,000542164 | C[407]= 0,000507355 |
| C[408]= 0,000472546 | C[409]= 0,000438213 | C[410]= 0,000404358 | C[411]= 0,000371456 |
| C[412]= 0,000339031 | C[413]= 0,000307560 | C[414]= 0,000277042 | C[415]= 0,000247478 |
| C[416]= 0,000218868 | C[417]= 0,000191212 | C[418]= 0,000165462 | C[419]= 0,000140190 |
| C[420]= 0,000116348 | C[421]= 0,000093937 | C[422]= 0,000072956 | C[423]= 0,000052929 |
| C[424]= 0,000034332 | C[425]= 0,000017166 | C[426]= 0,000000954 | C[427]=-0,000013828 |
| C[428]=-0,000027180 | C[429]=-0,000039577 | C[430]=-0,000050545 | C[431]=-0,000060558 |
| C[432]=-0,000069618 | C[433]=-0,000077724 | C[434]=-0,000084400 | C[435]=-0,000090122 |
| C[436]=-0,000095367 | C[437]=-0,000099182 | C[438]=-0,000102520 | C[439]=-0,000105381 |
| C[440]=-0,000106812 | C[441]=-0,000108242 | C[442]=-0,000108719 | C[443]=-0,000108719 |
| C[444]=-0,000108242 | C[445]=-0,000107288 | C[446]=-0,000105858 | C[447]=-0,000103951 |
| C[448]= 0,000101566 | C[449]= 0,000099182 | C[450]= 0,000096321 | C[451]= 0,000093460 |
| C[452]= 0,000090599 | C[453]= 0,000087261 | C[454]= 0,000083923 | C[455]= 0,000080585 |
| C[456]= 0,000077771 | C[457]= 0,000073433 | C[458]= 0,000070095 | C[459]= 0,000066280 |
| C[460]= 0,000062943 | C[461]= 0,000059605 | C[462]= 0,000055790 | C[463]= 0,000052929 |
| C[464]= 0,000049591 | C[465]= 0,000046253 | C[466]= 0,000043392 | C[467]= 0,000040531 |
| C[468]= 0,000037670 | C[469]= 0,000034809 | C[470]= 0,000032425 | C[471]= 0,000030041 |
| C[472]= 0,000027657 | C[473]= 0,000025272 | C[474]= 0,000023365 | C[475]= 0,000021458 |
| C[476]= 0,000019550 | C[477]= 0,000018120 | C[478]= 0,000016689 | C[479]= 0,000014782 |
| C[480]= 0,000013828 | C[481]= 0,000012398 | C[482]= 0,000011444 | C[483]= 0,000010014 |
| C[484]= 0,000009060 | C[485]= 0,000008106 | C[486]= 0,000007629 | C[487]= 0,000006676 |
| C[488]= 0,000006199 | C[489]= 0,000005245 | C[490]= 0,000004768 | C[491]= 0,000004292 |
| C[492]= 0,000003815 | C[493]= 0,000003338 | C[494]= 0,000003338 | C[495]= 0,000002861 |
| C[496]= 0,000002384 | C[497]= 0,000002384 | C[498]= 0,000001907 | C[499]= 0,000001907 |
| C[500]= 0,000001431 | C[501]= 0,000001431 | C[502]= 0,000000954 | C[503]= 0,000000954 |
| C[504]= 0,000000954 | C[505]= 0,000000954 | C[506]= 0,000000477 | C[507]= 0,000000477 |
| C[508]= 0,000000477 | C[509]= 0,000000477 | C[510]= 0,000000477 | C[511]= 0,000000477 |

LUC 017248

LUCDB 0017251

### C.1.4  Psychoacoustic models

Two examples of psychoacoustic models are presented in annex D, "Psychoacoustic models".

### C.1.5  Encoding

#### C.1.5.1  Layer I encoding

##### C.1.5.1.1  Introduction

This clause describes a possible Layer I encoding method. The description is made with reference to figure C.5, "Layer I, II Encoder Flow Chart".

##### C.1.5.1.2  Psychoacoustic model

The calculation of the psychoacoustic parameters can be done either with Psychoacoustic Model 1 described in clause D.1, or with Psychoacoustic Model 2 as described in D.2. The FFT shiftlength equals 384 samples. Either model provides the signal-to-mask ratio for every subband.

##### C.1.5.1.3  Analysis subband filtering

The subband analysis is described in the clause C.1.3, "Analysis subband filter".

##### C.1.5.1.4  Scalefactor calculation

The calculation of the scalefactor for each subband is performed every 12 subband samples. The maximum of the absolute value of these 12 samples is determined. The lowest value in table B.1, "Layer I, II Scalefactors", which is larger than this maximum is used as the scalefactor.

##### C.1.5.1.5  Coding of scalefactors

The index in the table B.1, "Layer I, II Scalefactors" is represented by 6 bits, MSB first. The scalefactor is transmitted only if a non-zero number of bits has been allocated to the subband.

##### C.1.5.1.6  Bit allocation

Before adjustment to a fixed bitrate, the number of bits that are available for coding the samples and the scalefactors must be determined. This number can be obtained by subtracting from the total number of bits available "cb", the number of bits needed for the header "bhdr" (32 bits), the CRC checkword "bcrc" if used (16 bits), the bit allocation "bbal", and the number of bits required for ancillary data "banc":

$adb = cb - (bhdr + bcrc + bbal + banc)$

The resulting number of bits can be used to code the subband samples and the scalefactors. The principle used in the allocation procedure is minimization of the total noise-to-mask ratio over the frame with the constraint that the number of bits used does not exceed the number of bits available for that frame. The possible number of bits allocated to one sample can be found in the table in 2.4.2.5 of the main part of the audio standard (Audio data, Layer I); the range is 0...15 bits, excluding an allocation of 1 bit.

The allocation procedure is an iterative procedure, where in each iteration step the number of levels of the subband samples of greatest benefit is increased.

First the mask-to-noise ratio "MNR" for each subband is calculated by subtracting from the signal-to-noise-ratio "SNR" the signal-to-mask-ratio "SMR":

$MNR = SNR - SMR$

The signal-to-noise-ratio can be found in the table C.2, "Layer I Signal-to-Noise Ratio". The signal-to-mask-ratio is the output of the psychoacoustic model.

LUC 017249

LUCDB 0017252

Then zero bits are allocated to the samples and the scalefactors. The number of bits for the samples "bspl" and the number of bits for the scalefactors "bscf" are set to zero. Next an iterative procedure is started. Each iteration loop contains the following steps :

- Determination of the minimal MNR of all subbands.

- The accuracy of the quantization of the subband with the minimal MNR is increased by using the next higher number of bits.

- The new MNR of this subband is calculated.

- bspl is updated according to the additional number of bits required. If a non-zero number of bits is assigned to a subband for the first time, bscf has to be incremented by 6 bits. Then adb is calculated again using the formula:

    adb = cb - (bhdr + bcrc + bbal + bscf + bspl + banc)

The iterative procedure is repeated as long as adb is not less than any possible increase of bspl and bscf within one loop.

### C.1.5.1.7   Quantization and encoding of subband samples

A linear quantizer with a symmetric zero representation is used to quantize the subband samples. This representation prevents small value changes around zero from quantizing to different levels. Each of the subband samples is normalized by dividing its value by the scalefactor to obtain X, and quantized using the following formula :

- Calculate AX+B
- Take the N most significant bits.
- Invert the MSB.

A and B can be found in table C.3, "Layer I Quantization Coefficients". N represents the necessary number of bits to encode the number of steps. The inversion of the most significant bit (MSB) is done in order to avoid the all '1' representation of the code, because the all '1' code is used for the synchronization word.

### C.1.5.1.8   Coding of bit allocation

The 4-bit code for the allocation is given in 2.4.2.5, "Audio data Layer I", of the main part of the audio standard.

### C.1.5.1.9   Ancillary data

The Audio standard provides a number of bits for the inclusion and transmission of variable length ancillary data with the audio bitstream. The ancillary data will reduce the number of bits available for audio, which may result in a degradation of audio quality.

The presence of a bit pattern in the ancillary data matching the syncword may hamper synchronization. This problem is more likely to occur when the free format is used.

### C.1.5.1.10   Formatting

The encoded subband information is transferred in frames (See also 2.4.1.2, 2.4.1.3, 2.4.1.5 and 2.4.1.8). The number of slots in a frame varies with the sample frequency (Fs) and bitrate. Each frame contains information on 384 samples of the original input signal, so the frame rate is Fs/384.

| Fs (kHz) | Frame size (ms) |
|---|---|
| 48 | 8 |
| 44,1 | 8,7074... |
| 32 | 12 |

A frame may carry audio information from one or two channels.

LUC 017250

71

LUCDB 0017253

The length of a slot in Layer I is 32 bits. The number of slots in a frame can be computed by this formula:

Number of slots/frame (N) = $\frac{bitrate}{Fs} * 12$

If this does not give an integer number the result is truncated and 'padding' is required. This means that the number of slots may vary between N and N + 1.

An overview of the Layer I format is given in figure C.2:



Figure C.2 -- Layer I Format

Table C.2 -- Layer I Signal-to-Noise Ratios

| No. of steps | SNR (dB) |
|---|---|
| 0 | 0,00 |
| 3 | 7,00 |
| 7 | 16,00 |
| 15 | 25,28 |
| 31 | 31,59 |
| 63 | 37,75 |
| 127 | 43,84 |
| 255 | 49,89 |
| 511 | 55,93 |
| 1 023 | 61,96 |
| 2 047 | 67,98 |
| 4 095 | 74,01 |
| 8 191 | 80,03 |
| 16 383 | 86,05 |
| 32 767 | 92,01 |

Table -- C.3 Layer I Quantization Coefficients

| No. of steps | A | B |
|---|---|---|
| 3 | 0,750000000 | -0,250000000 |
| 7 | 0,875000000 | -0,125000000 |
| 15 | 0,937500000 | -0,062500000 |
| 31 | 0,968750000 | -0,031250000 |
| 63 | 0,984375000 | -0,015625000 |
| 127 | 0,992187500 | -0,007812500 |
| 255 | 0,996093750 | -0,003906250 |
| 511 | 0,998046875 | -0,001953125 |
| 1 023 | 0,999023438 | -0,000976563 |
| 2 047 | 0,999511719 | -0,000488281 |
| 4 095 | 0,999755859 | -0,000244141 |
| 8 191 | 0,999877930 | -0,000122070 |
| 16 383 | 0,999938965 | -0,000061035 |
| 32 767 | 0,999969482 | -0,000030518 |

LUCDB 0017254

© ISO/IEC                                                                                                                    ISO/IEC 11172-3: 1993 (E)

### C.1.5.2  Layer II encoding

#### C.1.5.2.1  Introduction

This clause describes a possible Layer II encoding method. The description is made according to figure C.5, "Layer I, II encoder flow chart".

#### C.1.5.2.2  Psychoacoustic model

The calculation of the psychoacoustic parameters can be done either with Psychoacoustic Model 1 described in clause D.1, or with Psychoacoustic Model 2 described in clause D.2. If Psychoacoustic Model 1 is used to calculate the psychoacoutic parameters, the FFT shiftlength is 1152 samples. If Psychoacoustic Model 2 is used, the calculation is performed twice with a shiftlength of 576 samples and the largest of each pair of signal to mask ratios is used. Either model provides the signal-to-mask ratio for every subband.

#### C.1.5.2.3  Analysis subband filter

The analysis subband filter is described in clause C.1.3, "Analysis subband filter".

#### C.1.5.2.4  Scalefactor calculation

The calculation of the scalefactor for each subband is performed every 12 subband samples. The maximum of the absolute value of these 12 samples is determined. The lowest value in table B.1, "Layer I, II Scalefactors", which is larger than this maximum is used as the scalefactor.

#### C.1.5.2.5  Coding of scalefactors

A frame corresponds to 36 subband samples and therefore contains three scalefactors per subband. Define 'scf' as the index in table B.1, "Layer I, II Scalefactors". First, the two differences $dscf_1$ and $dscf_2$ of the successive scalefactor indices $scf_1$, $scf_2$ and $scf_3$ are calculated:

$$dscf_1 = scf_1 - scf_2$$
$$dscf_2 = scf_2 - scf_3$$

The class of each of the differences is determined as follows:

| class. | dscf |
|---|---|
| 1 | $dscf <= -3$ |
| 2 | $-3 < dscf < 0$ |
| 3 | $dscf = 0$ |
| 4 | $0 < dscf < 3$ |
| 5 | $dscf >= 3$ |

The pair of classes of differences indicate the entry point in table C.4, "Layer II Scalefactors Transmission Patterns". The column labelled "scalefactor used in encoder" gives the three scalefactors which are actually used. "1", "2" and "3" mean respectively the first, second and third scalefactor within a frame, "4" means the maximum of the three scalefactors. If, after this adjusting of scalefactors two or three are the same, not all scalefactors need to be transmitted for a certain subband within one frame. Only the scalefactors indicated in the "transmission pattern" column are transmitted. The information describing the number and the position of the scalefactors in each subband is called "scalefactor selection information".

#### C.1.5.2.6  Coding of scalefactor selection information

The "scalefactor selection information" (scfsi) is coded by a two bit word, which is also to be found in table C.4, "Layer II scalefactor transmission patterns". Only the scfsi for the subbands which will get a nonzero bit allocation are transmitted.

#### C.1.5.2.7  Bit allocation

Before adjustment to a fixed bitrate, the number of bits ,"adb", that are available for coding the samples and the scalefactors must be determined. This number can be obtained by subtracting from the total number of

73

LUC 017252

LUCDB 0017255