$$LT_{tm}[z(j),z(i)] = X_{tm}[z(j)] + av_{tm}[z(j)] + vf[z(j),z(i)] \quad dB$$
$$LT_{nm}[z(j),z(i)] = X_{nm}[z(j)] + av_{nm}[z(j)] + vf[z(j),z(i)] \quad dB$$

In this formula, $LT_{tm}$ and $LT_{nm}$ are the individual masking thresholds at critical band rate z in Bark of the masking component at the critical band rate of the masker $z_m$ in Bark. The values in dB can be either positive or negative. The term $X_{tm}[z(j)]$ is the sound pressure level of the masking component with the index number j at the corresponding critical band rate z(j). The term av is called the masking index and vf the masking function of the masking component $X_{tm}[z(j)]$. The masking index av is different for tonal and non-tonal maskers ($av_{tm}$ and $av_{nm}$).

For tonal maskers it is given by

$$av_{tm} = -1.525 - 0.275 * z(j) - 4.5 \quad dB,$$

and for non-tonal maskers

$$av_{nm} = -1.525 - 0.175 * z(j) - 0.5 \quad dB.$$

The masking function vf of a masker is characterized by different lower and upper slopes, which depend on the distance in Bark dz = z(i) - z(j) to the masker. In this expression i is the index of the spectral line at which the masking function is calculated and j that of the masker. The critical band rates z(j) and z(i) can be found in tables D.1a, D.1b, D.1c for Layer I; tables D.1d, D.1e, D.1f for Layer II. The masking function, which is the same for tonal and non-tonal maskers, is given by:

| | |
|---|---|
| $vf = 17 * (dz + 1) - (0.4 * X[z(j)] + 6) \quad dB$ | for $-3 <= dz < -1$ Bark |
| $vf = (0.4 * X[z(j)] + 6) * dz \quad dB$ | for $-1 <= dz < 0$ Bark |
| $vf = -17 * dz \quad dB$ | for $0 <= dz < 1$ Bark |
| $vf = -(dz -1) * (17 - 0.15 * X[z(j)]) - 17 \quad dB$ | for $1 <= dz < 8$ Bark |

In these expressions $X[z(j)]$ is the sound pressure level of the j'th masking component in dB. For reasons of implementation complexity, the masking is no longer considered ($LT_{tm}$ and $LT_{nm}$ are set to $-\infty$ dB outside this range) if dz < -3 Bark, or dz >= 8 Bark.

## Step 7:    Calculation of the global masking threshold $LT_g$

The global masking threshold $LT_g(i)$ at the i'th frequency sample is derived from the upper and lower slopes of the individual masking thresholds of each of the j tonal and non-tonal maskers and from the threshold in quiet $LT_q(i)$. This is also given in tables D.1a, D.1b, D.1c for Layer I; tables D.1d, D.1e, D.1f for Layer II. The global masking threshold is found by summing the powers corresponding to the individual masking thresholds and the threshold in quiet.

$$LT_g(i) = 10 \log_{10}\left( 10^{LT_q(i)/10} + \sum_{j=1}^{m} 10^{LT_{tm}(z(j),z(i))/10} + \sum_{j=1}^{n} 10^{LT_{nm}(z(j),z(i))/10}\right)$$

The total number of tonal maskers is given by m, and the total number of non-tonal maskers is given by n. For a given i, the range of j can be reduced to just encompass those masking components that are within -8 to +3 Bark from i. Outside of this range $LT_{tm}$ and $LT_{nm}$ are $-\infty$ dB.

## Step 8:    Determination of the minimum masking threshold

The minimum masking level LTmin(n) in subband n is determined by the following expression:

$$LT_{min}(n) = \underset{f(i) \text{ in subband } n}{MIN}[LT_g(i)] \quad dB$$

114

© ISO/IEC    ISO/IEC 11172-3: 1993 (E)

where f(i) is the frequency of the i'th frequency sample. The f(i) are tabulated in tables D.1a, D.1b, D.1c for Layer I;  tables D.1d, D.1e, D.1f for Layer II.  A minimum masking level $LT_{min}(n)$ is computed for every subband.

**Step 9:   Calculation of the signal-to-mask-ratio**

The signal-to-mask ratio

$$SMR_{sb}(n) =  L_{sb}(n)-LT_{min}(n)  \quad dB$$

is computed for every subband n.

115

LUC 017294

LUCDB 0017297

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC

**Table D.1a. -- Frequencies, critical band rates and absolute threshold**
**Table is valid for Layer I at a sampling rate of 32 kHz.**

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|
| 1 | 62,50 | 0,617 | 33,44 |
| 2 | 125,00 | 1,232 | 19,20 |
| 3 | 187,50 | 1,842 | 13,87 |
| 4 | 250,00 | 2,445 | 11,01 |
| 5 | 312,50 | 3,037 | 9,20 |
| 6 | 375,00 | 3,618 | 7,94 |
| 7 | 437,50 | 4,185 | 7,00 |
| 8 | 500,00 | 4,736 | 6,28 |
| 9 | 562,50 | 5,272 | 5,70 |
| 10 | 625,00 | 5,789 | 5,21 |
| 11 | 687,50 | 6,289 | 4,80 |
| 12 | 750,00 | 6,770 | 4,45 |
| 13 | 812,50 | 7,233 | 4,14 |
| 14 | 875,00 | 7,677 | 3,86 |
| 15 | 937,50 | 8,103 | 3,61 |
| 16 | 1 000,00 | 8,511 | 3,37 |
| 17 | 1 062,50 | 8,901 | 3,15 |
| 18 | 1 125,00 | 9,275 | 2,93 |
| 19 | 1 187,50 | 9,632 | 2,73 |
| 20 | 1 250,00 | 9,974 | 2,53 |
| 21 | 1 312,50 | 10,301 | 2,32 |
| 22 | 1 375,00 | 10,614 | 2,12 |
| 23 | 1 437,50 | 10,913 | 1,92 |
| 24 | 1 500,00 | 11,199 | 1,71 |
| 25 | 1 562,50 | 11,474 | 1,49 |
| 26 | 1 625,00 | 11,736 | 1,27 |
| 27 | 1 687,50 | 11,988 | 1,04 |
| 28 | 1 750,00 | 12,230 | 0,80 |
| 29 | 1 812,50 | 12,461 | 0,55 |
| 30 | 1 875,00 | 12,684 | 0,29 |
| 31 | 1 937,50 | 12,898 | 0,02 |
| 32 | 2 000,00 | 13,104 | -0,25 |
| 33 | 2 062,50 | 13,302 | -0,54 |
| 34 | 2 125,00 | 13,493 | -0,83 |
| 35 | 2 187,50 | 13,678 | -1,12 |
| 36 | 2 250,00 | 13,855 | -1,43 |
| 37 | 2 312,50 | 14,027 | -1,73 |
| 38 | 2 375,00 | 14,193 | -2,04 |
| 39 | 2 437,50 | 14,354 | -2,34 |
| 40 | 2 500,00 | 14,509 | -2,64 |
| 41 | 2 562,50 | 14,660 | -2,93 |
| 42 | 2 625,00 | 14,807 | -3,22 |
| 43 | 2 687,50 | 14,949 | -3,49 |
| 44 | 2 750,00 | 15,087 | -3,74 |
| 45 | 2 812,50 | 15,221 | -3,98 |
| 46 | 2 875,00 | 15,351 | -4,20 |
| 47 | 2 937,50 | 15,478 | -4,40 |
| 48 | 3 000,00 | 15,602 | -4,57 |
| 49 | 3 125,00 | 15,841 | -4,82 |
| 50 | 3 250,00 | 16,069 | -4,96 |
| 51 | 3 375,00 | 16,287 | -4,97 |
| 52 | 3 500,00 | 16,496 | -4,86 |
| 53 | 3 625,00 | 16,697 | -4,63 |
| 54 | 3 750,00 | 16,891 | -4,29 |
| 55 | 3 875,00 | 17,078 | -3,87 |
| 56 | 4 000,00 | 17,259 | -3,39 |
| 57 | 4 125,00 | 17,434 | -2,86 |
| 58 | 4 250,00 | 17,605 | -2,31 |
| 59 | 4 375,00 | 17,770 | -1,77 |
| 60 | 4 500,00 | 17,932 | -1,24 |
| 61 | 4 625,00 | 18,089 | -0,74 |
| 62 | 4 750,00 | 18,242 | -0,29 |
| 63 | 4 875,00 | 18,392 | 0,12 |
| 64 | 5 000,00 | 18,539 | 0,48 |
| 65 | 5 125,00 | 18,682 | 0,79 |
| 66 | 5 250,00 | 18,823 | 1,06 |
| 67 | 5 375,00 | 18,960 | 1,29 |
| 68 | 5 500,00 | 19,095 | 1,49 |
| 69 | 5 625,00 | 19,226 | 1,66 |
| 70 | 5 750,00 | 19,356 | 1,81 |
| 71 | 5 875,00 | 19,482 | 1,95 |
| 72 | 6 000,00 | 19,606 | 2,08 |
| 73 | 6 250,00 | 19,847 | 2,33 |
| 74 | 6 500,00 | 20,079 | 2,59 |
| 75 | 6 750,00 | 20,300 | 2,86 |
| 76 | 7 000,00 | 20,513 | 3,17 |
| 77 | 7 250,00 | 20,717 | 3,51 |
| 78 | 7 500,00 | 20,912 | 3,89 |
| 79 | 7 750,00 | 21,098 | 4,31 |
| 80 | 8 000,00 | 21,275 | 4,79 |
| 81 | 8 250,00 | 21,445 | 5,31 |
| 82 | 8 500,00 | 21,606 | 5,88 |
| 83 | 8 750,00 | 21,760 | 6,50 |
| 84 | 9 000,00 | 21,906 | 7,19 |
| 85 | 9 250,00 | 22,046 | 7,93 |
| 86 | 9 500,00 | 22,178 | 8,75 |
| 87 | 9 750,00 | 22,304 | 9,63 |
| 88 | 10 000,00 | 22,424 | 10,58 |
| 89 | 10 250,00 | 22,538 | 11,60 |
| 90 | 10 500,00 | 22,646 | 12,71 |
| 91 | 10 750,00 | 22,749 | 13,90 |
| 92 | 11 000,00 | 22,847 | 15,18 |
| 93 | 11 250,00 | 22,941 | 16,54 |
| 94 | 11 500,00 | 23,030 | 18,01 |
| 95 | 11 750,00 | 23,114 | 19,57 |
| 96 | 12 000,00 | 23,195 | 21,23 |
| 97 | 12 250,00 | 23,272 | 23,01 |
| 98 | 12 500,00 | 23,345 | 24,90 |
| 99 | 12 750,00 | 23,415 | 26,90 |
| 100 | 13 000,00 | 23,482 | 29,03 |
| 101 | 13 250,00 | 23,546 | 31,28 |
| 102 | 13 500,00 | 23,607 | 33,67 |
| 103 | 13 750,00 | 23,666 | 36,19 |
| 104 | 14 000,00 | 23,722 | 38,86 |
| 105 | 14 250,00 | 23,775 | 41,67 |
| 106 | 14 500,00 | 23,827 | 44,63 |
| 107 | 14 750,00 | 23,876 | 47,76 |
| 108 | 15 000,00 | 23,923 | 51,04 |

LUC 017295

LUCDB 0017298

© ISO/IEC                                                             ISO/IEC 11172-3: 1993 (E)

Table D.1b. -- Frequencies, critical band rates and absolute threshold
Table is valid for Layer 1 at a sampling rate of 44,1 kHz.

| Index Number i | Frequency (Hz) | Crit.Band Rate (z) | Absolute Thresh. (dB) |
|---|---|---|---|
| 1 | 86,13 | 0,850 | 25,87 |
| 2 | 172,27 | 1,694 | 14,85 |
| 3 | 258,40 | 2,525 | 10,72 |
| 4 | 344,53 | 3,337 | 8,50 |
| 5 | 430,66 | 4,124 | 7,10 |
| 6 | 516,80 | 4,882 | 6,11 |
| 7 | 602,93 | 5,608 | 5,37 |
| 8 | 689,06 | 6,301 | 4,79 |
| 9 | 775,20 | 6,959 | 4,32 |
| 10 | 861,33 | 7,581 | 3,92 |
| 11 | 947,46 | 8,169 | 3,57 |
| 12 | 1 033,59 | 8,723 | 3,25 |
| 13 | 1 119,73 | 9,244 | 2,95 |
| 14 | 1 205,86 | 9,734 | 2,67 |
| 15 | 1 291,99 | 10,195 | 2,39 |
| 16 | 1 378,13 | 10,629 | 2,11 |
| 17 | 1 464,26 | 11,037 | 1,83 |
| 18 | 1 550,39 | 11,421 | 1,53 |
| 19 | 1 636,52 | 11,783 | 1,23 |
| 20 | 1 722,66 | 12,125 | 0,90 |
| 21 | 1 808,79 | 12,448 | 0,56 |
| 22 | 1 894,92 | 12,753 | 0,21 |
| 23 | 1 981,05 | 13,042 | -0,17 |
| 24 | 2 067,19 | 13,317 | -0,56 |
| 25 | 2 153,32 | 13,578 | -0,96 |
| 26 | 2 239,45 | 13,826 | -1,38 |
| 27 | 2 325,59 | 14,062 | -1,79 |
| 28 | 2 411,72 | 14,288 | -2,21 |
| 29 | 2 497,85 | 14,504 | -2,63 |
| 30 | 2 583,98 | 14,711 | -3,03 |
| 31 | 2 670,12 | 14,909 | -3,41 |
| 32 | 2 756,25 | 15,100 | -3,77 |
| 33 | 2 842,38 | 15,284 | -4,09 |
| 34 | 2 928,52 | 15,460 | -4,37 |
| 35 | 3 014,65 | 15,631 | -4,60 |
| 36 | 3 100,78 | 15,796 | -4,78 |
| 37 | 3 186,91 | 15,955 | -4,91 |
| 38 | 3 273,05 | 16,110 | -4,97 |
| 39 | 3 359,18 | 16,260 | -4,98 |
| 40 | 3 445,31 | 16,406 | -4,92 |
| 41 | 3 531,45 | 16,547 | -4,81 |
| 42 | 3 617,58 | 16,685 | -4,65 |
| 43 | 3 703,71 | 16,820 | -4,43 |
| 44 | 3 789,84 | 16,951 | -4,17 |
| 45 | 3 875,98 | 17,079 | -3,87 |
| 46 | 3 962,11 | 17,205 | -3,54 |
| 47 | 4 048,24 | 17,327 | -3,19 |
| 48 | 4 134,38 | 17,447 | -2,82 |
| 49 | 4 306,64 | 17,680 | -2,06 |
| 50 | 4 478,91 | 17,905 | -1,32 |
| 51 | 4 651,17 | 18,121 | -0,64 |
| 52 | 4 823,44 | 18,331 | -0,04 |
| 53 | 4 995,70 | 18,534 | 0,47 |
| 54 | 5 167,97 | 18,731 | 0,89 |
| 55 | 5 340,23 | 18,922 | 1,23 |
| 56 | 5 512,50 | 19,108 | 1,51 |
| 57 | 5 684,77 | 19,289 | 1,74 |
| 58 | 5 857,03 | 19,464 | 1,93 |
| 59 | 6 029,30 | 19,635 | 2,11 |
| 60 | 6 201,56 | 19,801 | 2,28 |
| 61 | 6 373,83 | 19,963 | 2,46 |
| 62 | 6 546,09 | 20,120 | 2,63 |
| 63 | 6 718,36 | 20,273 | 2,82 |
| 64 | 6 890,63 | 20,421 | 3,03 |
| 65 | 7 062,89 | 20,565 | 3,25 |
| 66 | 7 235,16 | 20,705 | 3,49 |
| 67 | 7 407,42 | 20,840 | 3,74 |
| 68 | 7 579,69 | 20,972 | 4,02 |
| 69 | 7 751,95 | 21,099 | 4,32 |
| 70 | 7 924,22 | 21,222 | 4,64 |
| 71 | 8 096,48 | 21,342 | 4,98 |
| 72 | 8 268,75 | 21,457 | 5,35 |
| 73 | 8 613,28 | 21,677 | 6,15 |
| 74 | 8 957,81 | 21,882 | 7,07 |
| 75 | 9 302,34 | 22,074 | 8,10 |
| 76 | 9 646,88 | 22,253 | 9,25 |
| 77 | 9 991,41 | 22,420 | 10,54 |
| 78 | 10 335,94 | 22,576 | 11,97 |
| 79 | 10 680,47 | 22,721 | 13,56 |
| 80 | 11 025,00 | 22,857 | 15,31 |
| 81 | 11 369,53 | 22,984 | 17,23 |
| 82 | 11 714,06 | 23,102 | 19,34 |
| 83 | 12 058,59 | 23,213 | 21,64 |
| 84 | 12 403,13 | 23,317 | 24,15 |
| 85 | 12 747,66 | 23,415 | 26,88 |
| 86 | 13 092,19 | 23,506 | 29,84 |
| 87 | 13 436,72 | 23,592 | 33,05 |
| 88 | 13 781,25 | 23,673 | 36,52 |
| 89 | 14 125,78 | 23,749 | 40,25 |
| 90 | 14 470,31 | 23,821 | 44,27 |
| 91 | 14 814,84 | 23,888 | 48,59 |
| 92 | 15 159,38 | 23,952 | 53,22 |
| 93 | 15 503,91 | 24,013 | 58,18 |
| 94 | 15 848,44 | 24,070 | 63,49 |
| 95 | 16 192,97 | 24,125 | 68,00 |
| 96 | 16 537,50 | 24,176 | 68,00 |
| 97 | 16 882,03 | 24,225 | 68,00 |
| 98 | 17 226,56 | 24,271 | 68,00 |
| 99 | 17 571,09 | 24,316 | 68,00 |
| 100 | 17 915,63 | 24,358 | 68,00 |
| 101 | 18 260,16 | 24,398 | 68,00 |
| 102 | 18 604,69 | 24,436 | 68,00 |
| 103 | 18 949,22 | 24,473 | 68,00 |
| 104 | 19 293,75 | 24,508 | 68,00 |
| 105 | 19 638,28 | 24,542 | 68,00 |
| 106 | 19 982,81 | 24,574 | 68,00 |

LUC 017296

LUCDB 0017299

ISO/IEC 11172-3: 1993 (E)                                    © ISO/IEC

### Table D.1c. -- Frequencies, critical band rates and absolute threshold
### Table is valid for Layer I at a sampling rate of 48 kHz.

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] | Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|---|---|---|---|
| 1 | 93,75 | 0,925 | 24,17 | 71 | 8 812,50 | 21,797 | 6,67 |
| 2 | 187,50 | 1,842 | 13,87 | 72 | 9 000,00 | 21,906 | 7,19 |
| 3 | 281,25 | 2,742 | 10,01 | 73 | 9 375,00 | 22,113 | 8,33 |
| 4 | 375,00 | 3,618 | 7,94 | 74 | 9 750,00 | 22,304 | 9,63 |
| 5 | 468,75 | 4,463 | 6,62 | 75 | 10 125,00 | 22,482 | 11,08 |
| 6 | 562,50 | 5,272 | 5,70 | 76 | 10 500,00 | 22,646 | 12,71 |
| 7 | 656,25 | 6,041 | 5,00 | 77 | 10 875,00 | 22,799 | 14,53 |
| 8 | 750,00 | 6,770 | 4,45 | 78 | 11 250,00 | 22,941 | 16,54 |
| 9 | 843,75 | 7,457 | 4,00 | 79 | 11 625,00 | 23,072 | 18,77 |
| 10 | 937,50 | 8,103 | 3,61 | 80 | 12 000,00 | 23,195 | 21,23 |
| 11 | 1 031,25 | 8,708 | 3,26 | 81 | 12 375,00 | 23,309 | 23,94 |
| 12 | 1 125,00 | 9,275 | 2,93 | 82 | 12 750,00 | 23,415 | 26,90 |
| 13 | 1 218,75 | 9,805 | 2,63 | 83 | 13 125,00 | 23,515 | 30,14 |
| 14 | 1 312,50 | 10,301 | 2,32 | 84 | 13 500,00 | 23,607 | 33,67 |
| 15 | 1 406,25 | 10,765 | 2,02 | 85 | 13 875,00 | 23,694 | 37,51 |
| 16 | 1 500,00 | 11,199 | 1,71 | 86 | 14 250,00 | 23,775 | 41,67 |
| 17 | 1 593,75 | 11,606 | 1,38 | 87 | 14 625,00 | 23,852 | 46,17 |
| 18 | 1 687,50 | 11,988 | 1,04 | 88 | 15 000,00 | 23,923 | 51,04 |
| 19 | 1 781,25 | 12,347 | 0,67 | 89 | 15 375,00 | 23,991 | 56,29 |
| 20 | 1 875,00 | 12,684 | 0,29 | 90 | 15 750,00 | 24,054 | 61,94 |
| 21 | 1 968,75 | 13,002 | -0,11 | 91 | 16 125,00 | 24,114 | 68,00 |
| 22 | 2 062,50 | 13,302 | -0,54 | 92 | 16 500,00 | 24,171 | 68,00 |
| 23 | 2 156,25 | 13,586 | -0,97 | 93 | 16 875,00 | 24,224 | 68,00 |
| 24 | 2 250,00 | 13,855 | -1,43 | 94 | 17 250,00 | 24,275 | 68,00 |
| 25 | 2 343,75 | 14,111 | -1,88 | 95 | 17 625,00 | 24,322 | 68,00 |
| 26 | 2 437,50 | 14,354 | -2,34 | 96 | 18 000,00 | 24,368 | 68,00 |
| 27 | 2 531,25 | 14,585 | -2,79 | 97 | 18 375,00 | 24,411 | 68,00 |
| 28 | 2 625,00 | 14,807 | -3,22 | 98 | 18 750,00 | 24,452 | 68,00 |
| 29 | 2 718,75 | 15,018 | -3,62 | 99 | 19 125,00 | 24,491 | 68,00 |
| 30 | 2 812,50 | 15,221 | -3,98 | 100 | 19 500,00 | 24,528 | 68,00 |
| 31 | 2 906,25 | 15,415 | -4,30 | 101 | 19 875,00 | 24,564 | 68,00 |
| 32 | 3 000,00 | 15,602 | -4,57 | 102 | 20 250,00 | 24,597 | 68,00 |
| 33 | 3 093,75 | 15,783 | -4,77 | | | | |
| 34 | 3 187,50 | 15,956 | -4,91 | | | | |
| 35 | 3 281,25 | 16,124 | -4,98 | | | | |
| 36 | 3 375,00 | 16,287 | -4,97 | | | | |
| 37 | 3 468,75 | 16,445 | -4,90 | | | | |
| 38 | 3 562,50 | 16,598 | -4,76 | | | | |
| 39 | 3 656,25 | 16,746 | -4,55 | | | | |
| 40 | 3 750,00 | 16,891 | -4,29 | | | | |
| 41 | 3 843,75 | 17,032 | -3,99 | | | | |
| 42 | 3 937,50 | 17,169 | -3,64 | | | | |
| 43 | 4 031,25 | 17,303 | -3,26 | | | | |
| 44 | 4 125,00 | 17,434 | -2,86 | | | | |
| 45 | 4 218,75 | 17,563 | -2,45 | | | | |
| 46 | 4 312,50 | 17,688 | -2,04 | | | | |
| 47 | 4 406,25 | 17,811 | -1,63 | | | | |
| 48 | 4 500,00 | 17,932 | -1,24 | | | | |
| 49 | 4 687,50 | 18,166 | -0,51 | | | | |
| 50 | 4 875,00 | 18,392 | 0,12 | | | | |
| 51 | 5 062,50 | 18,611 | 0,64 | | | | |
| 52 | 5 250,00 | 18,823 | 1,06 | | | | |
| 53 | 5 437,50 | 19,028 | 1,39 | | | | |
| 54 | 5 625,00 | 19,226 | 1,66 | | | | |
| 55 | 5 812,50 | 19,419 | 1,88 | | | | |
| 56 | 6 000,00 | 19,606 | 2,08 | | | | |
| 57 | 6 187,50 | 19,788 | 2,27 | | | | |
| 58 | 6 375,00 | 19,964 | 2,46 | | | | |
| 59 | 6 562,50 | 20,135 | 2,65 | | | | |
| 60 | 6 750,00 | 20,300 | 2,86 | | | | |
| 61 | 6 937,50 | 20,461 | 3,09 | | | | |
| 62 | 7 125,00 | 20,616 | 3,33 | | | | |
| 63 | 7 312,50 | 20,766 | 3,60 | | | | |
| 64 | 7 500,00 | 20,912 | 3,89 | | | | |
| 65 | 7 687,50 | 21,052 | 4,20 | | | | |
| 66 | 7 875,00 | 21,188 | 4,54 | | | | |
| 67 | 8 062,50 | 21,318 | 4,91 | | | | |
| 68 | 8 250,00 | 21,445 | 5,31 | | | | |
| 69 | 8 437,50 | 21,567 | 5,73 | | | | |
| 70 | 8 625,00 | 21,684 | 6,18 | | | | |

LUC 017297

LUCDB 0017300

© ISO/IEC                                                        ISO/IEC 11172-3: 1993 (E)

**Table   D.1d. --   Frequencies, critical band rates and absolute threshold**
**Table is valid for Layer II at a sampling rate of 32 kHz.**

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|
| 1 | 31,25 | 0,309 | 58,23 |
| 2 | 62,50 | 0,617 | 33,44 |
| 3 | 93,75 | 0,925 | 24,17 |
| 4 | 125,00 | 1,232 | 19,20 |
| 5 | 156,25 | 1,538 | 16,05 |
| 6 | 187,50 | 1,842 | 13,87 |
| 7 | 218,75 | 2,145 | 12,26 |
| 8 | 250,00 | 2,445 | 11,01 |
| 9 | 281,25 | 2,742 | 10,01 |
| 10 | 312,50 | 3,037 | 9,20 |
| 11 | 343,75 | 3,329 | 8,52 |
| 12 | 375,00 | 3,618 | 7,94 |
| 13 | 406,25 | 3,903 | 7,44 |
| 14 | 437,50 | 4,185 | 7,00 |
| 15 | 468,75 | 4,463 | 6,62 |
| 16 | 500,00 | 4,736 | 6,28 |
| 17 | 531,25 | 5,006 | 5,97 |
| 18 | 562,50 | 5,272 | 5,70 |
| 19 | 593,75 | 5,533 | 5,44 |
| 20 | 625,00 | 5,789 | 5,21 |
| 21 | 656,25 | 6,041 | 5,00 |
| 22 | 687,50 | 6,289 | 4,80 |
| 23 | 718,75 | 6,532 | 4,62 |
| 24 | 750,00 | 6,770 | 4,45 |
| 25 | 781,25 | 7,004 | 4,29 |
| 26 | 812,50 | 7,233 | 4,14 |
| 27 | 843,75 | 7,457 | 4,00 |
| 28 | 875,00 | 7,677 | 3,86 |
| 29 | 906,25 | 7,892 | 3,73 |
| 30 | 937,50 | 8,103 | 3,61 |
| 31 | 968,75 | 8,309 | 3,49 |
| 32 | 1 000,00 | 8,511 | 3,37 |
| 33 | 1 031,25 | 8,708 | 3,26 |
| 34 | 1 062,50 | 8,901 | 3,15 |
| 35 | 1 093,75 | 9,090 | 3,04 |
| 36 | 1 125,00 | 9,275 | 2,93 |
| 37 | 1 156,25 | 9,456 | 2,83 |
| 38 | 1 187,50 | 9,632 | 2,73 |
| 39 | 1 218,75 | 9,805 | 2,63 |
| 40 | 1 250,00 | 9,974 | 2,53 |
| 41 | 1 281,25 | 10,139 | 2,42 |
| 42 | 1 312,50 | 10,301 | 2,32 |
| 43 | 1 343,75 | 10,459 | 2,22 |
| 44 | 1 375,00 | 10,614 | 2,12 |
| 45 | 1 406,25 | 10,765 | 2,02 |
| 46 | 1 437,50 | 10,913 | 1,92 |
| 47 | 1 468,75 | 11,058 | 1,81 |
| 48 | 1 500,00 | 11,199 | 1,71 |
| 49 | 1 562,50 | 11,474 | 1,49 |
| 50 | 1 625,00 | 11,736 | 1,27 |
| 51 | 1 687,50 | 11,988 | 1,04 |
| 52 | 1 750,00 | 12,230 | 0,80 |
| 53 | 1 812,50 | 12,461 | 0,55 |
| 54 | 1 875,00 | 12,684 | 0,29 |
| 55 | 1 937,50 | 12,898 | 0,02 |
| 56 | 2 000,00 | 13,104 | -0,25 |
| 57 | 2 062,50 | 13,302 | -0,54 |
| 58 | 2 125,00 | 13,493 | -0,83 |
| 59 | 2 187,50 | 13,678 | -1,12 |
| 60 | 2 250,00 | 13,855 | -1,43 |
| 61 | 2 312,50 | 14,027 | -1,73 |
| 62 | 2 375,00 | 14,193 | -2,04 |
| 63 | 2 437,50 | 14,354 | -2,34 |
| 64 | 2 500,00 | 14,509 | -2,64 |
| 65 | 2 562,50 | 14,660 | -2,93 |
| 66 | 2 625,00 | 14,807 | -3,22 |
| 67 | 2 687,50 | 14,949 | -3,49 |
| 68 | 2 750,00 | 15,087 | -3,74 |
| 69 | 2 812,50 | 15,221 | -3,98 |
| 70 | 2 875,00 | 15,351 | -4,20 |
| 71 | 2 937,50 | 15,478 | -4,40 |
| 72 | 3 000,00 | 15,602 | -4,57 |
| 73 | 3 125,00 | 15,841 | -4,82 |
| 74 | 3 250,00 | 16,069 | -4,96 |
| 75 | 3 375,00 | 16,287 | -4,97 |
| 76 | 3 500,00 | 16,496 | -4,86 |
| 77 | 3 625,00 | 16,697 | -4,63 |
| 78 | 3 750,00 | 16,891 | -4,29 |
| 79 | 3 875,00 | 17,078 | -3,87 |
| 80 | 4 000,00 | 17,259 | -3,39 |
| 81 | 4 125,00 | 17,434 | -2,86 |
| 82 | 4 250,00 | 17,605 | -2,31 |
| 83 | 4 375,00 | 17,770 | -1,77 |
| 84 | 4 500,00 | 17,932 | -1,24 |
| 85 | 4 625,00 | 18,089 | -0,74 |
| 86 | 4 750,00 | 18,242 | -0,29 |
| 87 | 4 875,00 | 18,392 | 0,12 |
| 88 | 5 000,00 | 18,539 | 0,48 |
| 89 | 5 125,00 | 18,682 | 0,79 |
| 90 | 5 250,00 | 18,823 | 1,06 |
| 91 | 5 375,00 | 18,960 | 1,29 |
| 92 | 5 500,00 | 19,095 | 1,49 |
| 93 | 5 625,00 | 19,226 | 1,66 |
| 94 | 5 750,00 | 19,356 | 1,81 |
| 95 | 5 875,00 | 19,482 | 1,95 |
| 96 | 6 000,00 | 19,606 | 2,08 |
| 97 | 6 250,00 | 19,847 | 2,33 |
| 98 | 6 500,00 | 20,079 | 2,59 |
| 99 | 6 750,00 | 20,300 | 2,86 |
| 100 | 7 000,00 | 20,513 | 3,17 |
| 101 | 7 250,00 | 20,717 | 3,51 |
| 102 | 7 500,00 | 20,912 | 3,89 |
| 103 | 7 750,00 | 21,098 | 4,31 |
| 104 | 8 000,00 | 21,275 | 4,79 |
| 105 | 8 250,00 | 21,445 | 5,31 |
| 106 | 8 500,00 | 21,606 | 5,88 |
| 107 | 8 750,00 | 21,760 | 6,50 |
| 108 | 9 000,00 | 21,906 | 7,19 |
| 109 | 9 250,00 | 22,046 | 7,93 |
| 110 | 9 500,00 | 22,178 | 8,75 |
| 111 | 9 750,00 | 22,304 | 9,63 |
| 112 | 10 000,00 | 22,424 | 10,58 |
| 113 | 10 250,00 | 22,538 | 11,60 |
| 114 | 10 500,00 | 22,646 | 12,71 |
| 115 | 10 750,00 | 22,749 | 13,90 |
| 116 | 11 000,00 | 22,847 | 15,18 |
| 117 | 11 250,00 | 22,941 | 16,54 |
| 118 | 11 500,00 | 23,030 | 18,01 |
| 119 | 11 750,00 | 23,114 | 19,57 |
| 120 | 12 000,00 | 23,195 | 21,23 |
| 121 | 12 250,00 | 23,272 | 23,01 |
| 122 | 12 500,00 | 23,345 | 24,90 |
| 123 | 12 750,00 | 23,415 | 26,90 |
| 124 | 13 000,00 | 23,482 | 29,03 |
| 125 | 13 250,00 | 23,546 | 31,28 |
| 126 | 13 500,00 | 23,607 | 33,67 |
| 127 | 13 750,00 | 23,666 | 36,19 |
| 128 | 14 000,00 | 23,722 | 38,86 |
| 129 | 14 250,00 | 23,775 | 41,67 |
| 130 | 14 500,00 | 23,827 | 44,63 |
| 131 | 14 750,00 | 23,876 | 47,76 |
| 132 | 15 000,00 | 23,923 | 51,04 |

LUC 017298

LUCDB 0017301

ISO/IEC 11172-3: 1993 (E)                                                      © ISO/IEC

### Table D.1e. -- Frequencies, Critical Band Rates and Absolute Threshold
### Table is valid for Layer II at a sampling rate of 44,1 kHz.

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|
| 1 | 43,07 | 0,425 | 45,05 |
| 2 | 86,13 | 0,850 | 25,87 |
| 3 | 129,20 | 1,273 | 18,70 |
| 4 | 172,27 | 1,694 | 14,85 |
| 5 | 215,33 | 2,112 | 12,41 |
| 6 | 258,40 | 2,525 | 10,72 |
| 7 | 301,46 | 2,934 | 9,47 |
| 8 | 344,53 | 3,337 | 8,50 |
| 9 | 387,60 | 3,733 | 7,73 |
| 10 | 430,66 | 4,124 | 7,10 |
| 11 | 473,73 | 4,507 | 6,56 |
| 12 | 516,80 | 4,882 | 6,11 |
| 13 | 559,86 | 5,249 | 5,72 |
| 14 | 602,93 | 5,608 | 5,37 |
| 15 | 646,00 | 5,959 | 5,07 |
| 16 | 689,06 | 6,301 | 4,79 |
| 17 | 732,13 | 6,634 | 4,55 |
| 18 | 775,20 | 6,959 | 4,32 |
| 19 | 818,26 | 7,274 | 4,11 |
| 20 | 861,33 | 7,581 | 3,92 |
| 21 | 904,39 | 7,879 | 3,74 |
| 22 | 947,46 | 8,169 | 3,57 |
| 23 | 990,53 | 8,450 | 3,40 |
| 24 | 1 033,59 | 8,723 | 3,25 |
| 25 | 1 076,66 | 8,987 | 3,10 |
| 26 | 1 119,73 | 9,244 | 2,95 |
| 27 | 1 162,79 | 9,493 | 2,81 |
| 28 | 1 205,86 | 9,734 | 2,67 |
| 29 | 1 248,93 | 9,968 | 2,53 |
| 30 | 1 291,99 | 10,195 | 2,39 |
| 31 | 1 335,06 | 10,416 | 2,25 |
| 32 | 1 378,13 | 10,629 | 2,11 |
| 33 | 1 421,19 | 10,836 | 1,97 |
| 34 | 1 464,26 | 11,037 | 1,83 |
| 35 | 1 507,32 | 11,232 | 1,68 |
| 36 | 1 550,39 | 11,421 | 1,53 |
| 37 | 1 593,46 | 11,605 | 1,38 |
| 38 | 1 636,52 | 11,783 | 1,23 |
| 39 | 1 679,59 | 11,957 | 1,07 |
| 40 | 1 722,66 | 12,125 | 0,90 |
| 41 | 1 765,72 | 12,289 | 0,74 |
| 42 | 1 808,79 | 12,448 | 0,56 |
| 43 | 1 851,86 | 12,603 | 0,39 |
| 44 | 1 894,92 | 12,753 | 0,21 |
| 45 | 1 937,99 | 12,900 | 0,02 |
| 46 | 1 981,05 | 13,042 | -0,17 |
| 47 | 2 024,12 | 13,181 | -0,36 |
| 48 | 2 067,19 | 13,317 | -0,56 |
| 49 | 2 153,32 | 13,578 | -0,96 |
| 50 | 2 239,45 | 13,826 | -1,38 |
| 51 | 2 325,59 | 14,062 | -1,79 |
| 52 | 2 411,72 | 14,288 | -2,21 |
| 53 | 2 497,85 | 14,504 | -2,63 |
| 54 | 2 583,98 | 14,711 | -3,03 |
| 55 | 2 670,12 | 14,909 | -3,41 |
| 56 | 2 756,25 | 15,100 | -3,77 |
| 57 | 2 842,38 | 15,284 | -4,09 |
| 58 | 2 928,52 | 15,460 | -4,37 |
| 59 | 3 014,65 | 15,631 | -4,60 |
| 60 | 3 100,78 | 15,796 | -4,78 |
| 61 | 3 186,91 | 15,955 | -4,91 |
| 62 | 3 273,05 | 16,110 | -4,97 |
| 63 | 3 359,18 | 16,260 | -4,98 |
| 64 | 3 445,31 | 16,406 | -4,92 |
| 65 | 3 531,45 | 16,547 | -4,81 |
| 66 | 3 617,58 | 16,685 | -4,65 |
| 67 | 3 703,71 | 16,820 | -4,43 |
| 68 | 3 789,84 | 16,951 | -4,17 |
| 69 | 3 875,98 | 17,079 | -3,87 |
| 70 | 3 962,11 | 17,205 | -3,54 |
| 71 | 4 048,24 | 17,327 | -3,19 |
| 72 | 4 134,38 | 17,447 | -2,82 |
| 73 | 4 306,64 | 17,680 | -2,06 |
| 74 | 4 478,91 | 17,905 | -1,32 |
| 75 | 4 651,17 | 18,121 | -0,64 |
| 76 | 4 823,44 | 18,331 | -0,04 |
| 77 | 4 995,70 | 18,534 | 0,47 |
| 78 | 5 167,97 | 18,731 | 0,89 |
| 79 | 5 340,23 | 18,922 | 1,23 |
| 80 | 5 512,50 | 19,108 | 1,51 |
| 81 | 5 684,77 | 19,289 | 1,74 |
| 82 | 5 857,03 | 19,464 | 1,93 |
| 83 | 6 029,30 | 19,635 | 2,11 |
| 84 | 6 201,56 | 19,801 | 2,28 |
| 85 | 6 373,83 | 19,963 | 2,46 |
| 86 | 6 546,09 | 20,120 | 2,63 |
| 87 | 6 718,36 | 20,273 | 2,82 |
| 88 | 6 890,63 | 20,421 | 3,03 |
| 89 | 7 062,89 | 20,565 | 3,25 |
| 90 | 7 235,16 | 20,705 | 3,49 |
| 91 | 7 407,42 | 20,840 | 3,74 |
| 92 | 7 579,69 | 20,972 | 4,02 |
| 93 | 7 751,95 | 21,099 | 4,32 |
| 94 | 7 924,22 | 21,222 | 4,64 |
| 95 | 8 096,48 | 21,342 | 4,98 |
| 96 | 8 268,75 | 21,457 | 5,35 |
| 97 | 8 613,28 | 21,677 | 6,15 |
| 98 | 8 957,81 | 21,882 | 7,07 |
| 99 | 9 302,34 | 22,074 | 8,10 |
| 100 | 9 646,88 | 22,253 | 9,25 |
| 101 | 9 991,41 | 22,420 | 10,54 |
| 102 | 10 335,94 | 22,576 | 11,97 |
| 103 | 10 680,47 | 22,721 | 13,56 |
| 104 | 11 025,00 | 22,857 | 15,31 |
| 105 | 11 369,53 | 22,984 | 17,23 |
| 106 | 11 714,06 | 23,102 | 19,34 |
| 107 | 12 058,59 | 23,211 | 21,64 |
| 108 | 12 403,13 | 23,317 | 24,15 |
| 109 | 12 747,66 | 23,415 | 26,88 |
| 110 | 13 092,19 | 23,506 | 29,84 |
| 111 | 13 436,72 | 23,592 | 33,05 |
| 112 | 13 781,25 | 23,673 | 36,52 |
| 113 | 14 125,78 | 23,749 | 40,25 |
| 114 | 14 470,31 | 23,821 | 44,27 |
| 115 | 14 814,84 | 23,888 | 48,59 |
| 116 | 15 159,38 | 23,952 | 53,22 |
| 117 | 15 503,91 | 24,013 | 58,18 |
| 118 | 15 848,44 | 24,070 | 63,49 |
| 119 | 16 192,97 | 24,125 | 68,00 |
| 120 | 16 537,50 | 24,176 | 68,00 |
| 121 | 16 882,03 | 24,225 | 68,00 |
| 122 | 17 226,56 | 24,271 | 68,00 |
| 123 | 17 571,09 | 24,316 | 68,00 |
| 124 | 17 915,63 | 24,358 | 68,00 |
| 125 | 18 260,16 | 24,398 | 68,00 |
| 126 | 18 604,69 | 24,436 | 68,00 |
| 127 | 18 949,22 | 24,473 | 68,00 |
| 128 | 19 293,75 | 24,508 | 68,00 |
| 129 | 19 638,28 | 24,542 | 68,00 |
| 130 | 19 982,81 | 24,574 | 68,00 |

LUC 017299

LUCDB 0017302

© ISO/IEC    ISO/IEC 11172-3: 1993 (E)

**Table D.lf. -- Frequencies, critical band rates and absolute threshold**
**Table is valid for Layer II at a sampling rate of 48 kHz**

| Index Number i | Frequency [Hz] | Crit.Band Rate [z] | Absolute Thresh. [dB] |
|---|---|---|---|
| 1 | 46,88 | 0,463 | 42,10 |
| 2 | 93,75 | 0,925 | 24,17 |
| 3 | 140,63 | 1,385 | 17,47 |
| 4 | 187,50 | 1,842 | 13,87 |
| 5 | 234,38 | 2,295 | 11,60 |
| 6 | 281,25 | 2,742 | 10,01 |
| 7 | 328,13 | 3,184 | 8,84 |
| 8 | 375,00 | 3,618 | 7,94 |
| 9 | 421,88 | 4,045 | 7,22 |
| 10 | 468,75 | 4,463 | 6,62 |
| 11 | 515,63 | 4,872 | 6,12 |
| 12 | 562,50 | 5,272 | 5,70 |
| 13 | 609,38 | 5,661 | 5,33 |
| 14 | 656,25 | 6,041 | 5,00 |
| 15 | 703,13 | 6,411 | 4,71 |
| 16 | 750,00 | 6,770 | 4,45 |
| 17 | 796,88 | 7,119 | 4,21 |
| 18 | 843,75 | 7,457 | 4,00 |
| 19 | 890,63 | 7,785 | 3,79 |
| 20 | 937,50 | 8,103 | 3,61 |
| 21 | 984,38 | 8,410 | 3,43 |
| 22 | 1 031,25 | 8,708 | 3,26 |
| 23 | 1 078,13 | 8,996 | 3,09 |
| 24 | 1 125,00 | 9,275 | 2,93 |
| 25 | 1 171,88 | 9,544 | 2,78 |
| 26 | 1 218,75 | 9,805 | 2,63 |
| 27 | 1 265,63 | 10,057 | 2,47 |
| 28 | 1 312,50 | 10,301 | 2,32 |
| 29 | 1 359,38 | 10,537 | 2,17 |
| 30 | 1 406,25 | 10,765 | 2,02 |
| 31 | 1 453,13 | 10,986 | 1,86 |
| 32 | 1 500,00 | 11,199 | 1,71 |
| 33 | 1 546,88 | 11,406 | 1,55 |
| 34 | 1 593,75 | 11,606 | 1,38 |
| 35 | 1 640,63 | 11,800 | 1,21 |
| 36 | 1 687,50 | 11,988 | 1,04 |
| 37 | 1 734,38 | 12,170 | 0,86 |
| 38 | 1 781,25 | 12,347 | 0,67 |
| 39 | 1 828,13 | 12,518 | 0,49 |
| 40 | 1 875,00 | 12,684 | 0,29 |
| 41 | 1 921,88 | 12,845 | 0,09 |
| 42 | 1 968,75 | 13,002 | -0,11 |
| 43 | 2 015,63 | 13,154 | -0,32 |
| 44 | 2 062,50 | 13,302 | -0,54 |
| 45 | 2 109,38 | 13,446 | -0,75 |
| 46 | 2 156,25 | 13,586 | -0,97 |
| 47 | 2 203,13 | 13,723 | -1,20 |
| 48 | 2 250,00 | 13,855 | -1,43 |
| 49 | 2 343,75 | 14,111 | -1,88 |
| 50 | 2 437,50 | 14,354 | -2,34 |
| 51 | 2 531,25 | 14,585 | -2,79 |
| 52 | 2 625,00 | 14,807 | -3,22 |
| 53 | 2 718,75 | 15,018 | -3,62 |
| 54 | 2 812,50 | 15,221 | -3,98 |
| 55 | 2 906,25 | 15,415 | -4,30 |
| 56 | 3 000,00 | 15,602 | -4,57 |
| 57 | 3 093,75 | 15,783 | -4,77 |
| 58 | 3 187,50 | 15,956 | -4,91 |
| 59 | 3 281,25 | 16,124 | -4,98 |
| 60 | 3 375,00 | 16,287 | -4,97 |
| 61 | 3 468,75 | 16,445 | -4,90 |
| 62 | 3 562,50 | 16,598 | -4,76 |
| 63 | 3 656,25 | 16,746 | -4,55 |
| 64 | 3 750,00 | 16,891 | -4,27 |
| 65 | 3 843,75 | 17,032 | -3,99 |
| 66 | 3 937,50 | 17,169 | -3,64 |
| 67 | 4 031,25 | 17,303 | -3,26 |
| 68 | 4 125,00 | 17,434 | -2,86 |
| 69 | 4 218,75 | 17,563 | -2,45 |
| 70 | 4 312,50 | 17,688 | -2,04 |
| 71 | 4 406,25 | 17,811 | -1,63 |
| 72 | 4 500,00 | 17,932 | -1,24 |
| 73 | 4 687,50 | 18,166 | -0,51 |
| 74 | 4 875,00 | 18,392 | 0,12 |
| 75 | 5 062,50 | 18,611 | 0,64 |
| 76 | 5 250,00 | 18,823 | 1,06 |
| 77 | 5 437,50 | 19,028 | 1,39 |
| 78 | 5 625,00 | 19,226 | 1,66 |
| 79 | 5 812,50 | 19,419 | 1,88 |
| 80 | 6 000,00 | 19,606 | 2,08 |
| 81 | 6 187,50 | 19,788 | 2,27 |
| 82 | 6 375,00 | 19,964 | 2,46 |
| 83 | 6 562,50 | 20,135 | 2,65 |
| 84 | 6 750,00 | 20,300 | 2,86 |
| 85 | 6 937,50 | 20,461 | 3,09 |
| 86 | 7 125,00 | 20,616 | 3,33 |
| 87 | 7 312,50 | 20,766 | 3,60 |
| 88 | 7 500,00 | 20,912 | 3,89 |
| 89 | 7 687,50 | 21,052 | 4,20 |
| 90 | 7 875,00 | 21,188 | 4,54 |
| 91 | 8 062,50 | 21,318 | 4,91 |
| 92 | 8 250,00 | 21,445 | 5,31 |
| 93 | 8 437,50 | 21,567 | 5,73 |
| 94 | 8 625,00 | 21,684 | 6,18 |
| 95 | 8 812,50 | 21,797 | 6,67 |
| 96 | 9 000,00 | 21,906 | 7,19 |
| 97 | 9 375,00 | 22,113 | 8,33 |
| 98 | 9 750,00 | 22,304 | 9,63 |
| 99 | 10 125,00 | 22,482 | 11,08 |
| 100 | 10 500,00 | 22,646 | 12,71 |
| 101 | 10 875,00 | 22,799 | 14,53 |
| 102 | 11 250,00 | 22,941 | 16,54 |
| 103 | 11 625,00 | 23,072 | 18,77 |
| 104 | 12 000,00 | 23,195 | 21,23 |
| 105 | 12 375,00 | 23,309 | 23,94 |
| 106 | 12 750,00 | 23,415 | 26,90 |
| 107 | 13 125,00 | 23,515 | 30,14 |
| 108 | 13 500,00 | 23,607 | 33,67 |
| 109 | 13 875,00 | 23,694 | 37,51 |
| 110 | 14 250,00 | 23,775 | 41,67 |
| 111 | 14 625,00 | 23,852 | 46,17 |
| 112 | 15 000,00 | 23,923 | 51,04 |
| 113 | 15 375,00 | 23,991 | 56,29 |
| 114 | 15 750,00 | 24,054 | 61,94 |
| 115 | 16 125,00 | 24,114 | 68,00 |
| 116 | 16 500,00 | 24,171 | 68,00 |
| 117 | 16 875,00 | 24,224 | 68,00 |
| 118 | 17 250,00 | 24,275 | 68,00 |
| 119 | 17 625,00 | 24,322 | 68,00 |
| 120 | 18 000,00 | 24,368 | 68,00 |
| 121 | 18 375,00 | 24,411 | 68,00 |
| 122 | 18 750,00 | 24,452 | 68,00 |
| 123 | 19 125,00 | 24,491 | 68,00 |
| 124 | 19 500,00 | 24,528 | 68,00 |
| 125 | 19 875,00 | 24,564 | 68,00 |
| 126 | 20 250,00 | 24,597 | 68,00 |

LUC 017300

LUCDB 0017303

ISO/IEC 11172-3: 1993 (E)                                              © ISO/IEC

**Table   D.2a. -- Critical   band   boundaries**
This table is valid for Layer I at a sampling rate of 32 kHz.
The frequencies represent the top end of each critical band.

| no | index of Table F&CB | frequency [Hz] | Bark [z] |
|----|---------------------|----------------|----------|
| 0  | 1   | 62,500     | 0,617  |
| 1  | 3   | 187,500    | 1,842  |
| 2  | 5   | 312,500    | 3,037  |
| 3  | 7   | 437,500    | 4,185  |
| 4  | 9   | 562,500    | 5,272  |
| 5  | 11  | 687,500    | 6,289  |
| 6  | 13  | 812,500    | 7,233  |
| 7  | 15  | 937,500    | 8,103  |
| 8  | 18  | 1 125,000  | 9,275  |
| 9  | 21  | 1 312,500  | 10,301 |
| 10 | 24  | 1 500,000  | 11,199 |
| 11 | 27  | 1 687,500  | 11,988 |
| 12 | 32  | 2 000,000  | 13,104 |
| 13 | 37  | 2 312,500  | 14,027 |
| 14 | 44  | 2 750,000  | 15,087 |
| 15 | 50  | 3 250,000  | 16,069 |
| 16 | 55  | 3 875,000  | 17,078 |
| 17 | 61  | 4 625,000  | 18,089 |
| 18 | 68  | 5 500,000  | 19,095 |
| 19 | 74  | 6 500,000  | 20,079 |
| 20 | 79  | 7 750,000  | 21,098 |
| 21 | 85  | 9 250,000  | 22,046 |
| 22 | 94  | 11 500,000 | 23,030 |
| 23 | 108 | 15 000,000 | 23,923 |

LUC 017301

LUCDB 0017304

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

Table   D.2b. -- Critical band boundaries
This table is valid for Layer I at a sampling rate of 44,1 kHz.
The frequencies represent the top end of each critical band.

| no | Index of Table F&CB | frequency [Hz] | Bark [z] |
|---|---|---|---|
| 0 | 1 | 86,133 | 0,850 |
| 1 | 2 | 172,266 | 1,694 |
| 2 | 3 | 258,398 | 2,525 |
| 3 | 5 | 430,664 | 4,124 |
| 4 | 6 | 516,797 | 4,882 |
| 5 | 8 | 689,063 | 6,301 |
| 6 | 9 | 775,195 | 6,959 |
| 7 | 11 | 947,461 | 8,169 |
| 8 | 13 | 1 119,727 | 9,244 |
| 9 | 15 | 1 291,992 | 10,195 |
| 10 | 17 | 1 464,258 | 11,037 |
| 11 | 20 | 1 722,656 | 12,125 |
| 12 | 23 | 1 981,055 | 13,042 |
| 13 | 27 | 2 325,586 | 14,062 |
| 14 | 32 | 2 756,250 | 15,100 |
| 15 | 37 | 3 186,914 | 15,955 |
| 16 | 45 | 3 875,977 | 17,079 |
| 17 | 50 | 4 478,906 | 17,904 |
| 18 | 55 | 5 340,234 | 18,922 |
| 19 | 61 | 6 373,828 | 19,963 |
| 20 | 68 | 7 579,688 | 20,971 |
| 21 | 75 | 9 302,344 | 22,074 |
| 22 | 81 | 11 369,531 | 22,984 |
| 23 | 93 | 15 503,906 | 24,013 |
| 24 | 106 | 19 982,813 | 24,573 |

LUC 017302

LUCDB 0017305

ISO/IEC 11172-3: 1993 (E) © ISO/IEC

**Table   D.2c. -- Critical band boundaries**
This table is valid for Layer I at a sampling rate of 48 kHz.
The frequencies represent the top end of each critical band.

| no | index of Table F&CB | frequency[Hz] | Bark[z] |
|----|---------------------|---------------|---------|
| 0  | 1   | 93,750     | 0,925  |
| 1  | 2   | 187,500    | 1,842  |
| 2  | 3   | 281,250    | 2,742  |
| 3  | 4   | 375,000    | 3,618  |
| 4  | 5   | 468,750    | 4,463  |
| 5  | 6   | 562,500    | 5,272  |
| 6  | 7   | 656,250    | 6,041  |
| 7  | 9   | 843,750    | 7,457  |
| 8  | 10  | 937,500    | 8,103  |
| 9  | 12  | 1 125,000  | 9,275  |
| 10 | 14  | 1 312,500  | 10,301 |
| 11 | 16  | 1 500,000  | 11,199 |
| 12 | 19  | 1 781,250  | 12,347 |
| 13 | 21  | 1 968,750  | 13,002 |
| 14 | 25  | 2 343,750  | 14,111 |
| 15 | 29  | 2 718,750  | 15,018 |
| 16 | 35  | 3 281,250  | 16,124 |
| 17 | 41  | 3 843,750  | 17,032 |
| 18 | 49  | 4 687,500  | 18,166 |
| 19 | 53  | 5 437,500  | 19,028 |
| 20 | 58  | 6 375,000  | 19,964 |
| 21 | 65  | 7 687,500  | 21,052 |
| 22 | 73  | 9 375,000  | 22,113 |
| 23 | 79  | 11 625,000 | 23,072 |
| 24 | 89  | 15 375,000 | 23,991 |
| 25 | 102 | 20 250,000 | 24,597 |

LUC 017303

LUCDB 0017306

© ISO/IEC                                         ISO/IEC 11172-3: 1993 (E)

Table   D.2d. -- Critical band  boundaries
This table is valid for Layer II at a sampling rate of 32 kHz.
The frequencies represent the top end of each critical band.

| no | index of Table F & CB | frequency[Hz] | Bark[z] |
|----|----|----|----|
| 0 | 1 | 31,250 | 0,309 |
| 1 | 3 | 93,750 | 0,925 |
| 2 | 6 | 187,500 | 1,842 |
| 3 | 10 | 312,500 | 3,037 |
| 4 | 13 | 406,250 | 3,903 |
| 5 | 17 | 531,250 | 5,006 |
| 6 | 21 | 656,250 | 6,041 |
| 7 | 25 | 781,250 | 7,004 |
| 8 | 30 | 937,500 | 8,103 |
| 9 | 35 | 1 093,750 | 9,090 |
| 10 | 41 | 1 281,250 | 10,139 |
| 11 | 47 | 1 468,750 | 11,058 |
| 12 | 51 | 1 687,500 | 11,988 |
| 13 | 56 | 2 000,000 | 13,104 |
| 14 | 61 | 2 312,500 | 14,027 |
| 15 | 68 | 2 750,000 | 15,087 |
| 16 | 74 | 3 250,000 | 16,069 |
| 17 | 79 | 3 875,000 | 17,078 |
| 18 | 85 | 4 625,000 | 18,089 |
| 19 | 92 | 5 500,000 | 19,095 |
| 20 | 98 | 6 500,000 | 20,079 |
| 21 | 103 | 7 750,000 | 21,098 |
| 22 | 109 | 9 250,000 | 22,046 |
| 23 | 118 | 11 500,000 | 23,030 |
| 24 | 132 | 15 000,000 | 23,923 |

LUC 017304

LUCDB 0017307

ISO/IEC 11172-3: 1993 (E)

© ISO/IEC

Table D.2e. -- Critical band boundaries
This table is valid for Layer II at a sampling rate of 44,1 kHz.
The frequencies represent the top end of each critical band.

| no | index of Table F & CB | frequency[Hz] | Bark[z] |
|---|---|---|---|
| 0 | 1 | 43,066 | 0,425 |
| 1 | 2 | 86,133 | 0,850 |
| 2 | 3 | 129,199 | 1,273 |
| 3 | 5 | 215,332 | 2,112 |
| 4 | 7 | 301,465 | 2,934 |
| 5 | 10 | 430,664 | 4,124 |
| 6 | 13 | 559,863 | 5,249 |
| 7 | 16 | 689,063 | 6,301 |
| 8 | 19 | 818,262 | 7,274 |
| 9 | 22 | 947,461 | 8,169 |
| 10 | 26 | 1 119,727 | 9,244 |
| 11 | 30 | 1 291,992 | 10,195 |
| 12 | 35 | 1 507,324 | 11,232 |
| 13 | 40 | 1 722,656 | 12,125 |
| 14 | 46 | 1 981,055 | 13,042 |
| 15 | 51 | 2 325,586 | 14,062 |
| 16 | 56 | 2 756,250 | 15,100 |
| 17 | 62 | 3 273,047 | 16,11 |
| 18 | 69 | 3 875,977 | 17,079 |
| 19 | 74 | 4 478,906 | 17,904 |
| 20 | 79 | 5 340,234 | 18,922 |
| 21 | 85 | 6 373,828 | 19,963 |
| 22 | 92 | 7 579,688 | 20,971 |
| 23 | 99 | 9 302,344 | 22,074 |
| 24 | 105 | 11 369,531 | 22,984 |
| 25 | 117 | 15 503,906 | 24,013 |
| 26 | 130 | 19 982,813 | 24,573 |

LUC 017305

LUCDB 0017308

© ISO/IEC                                                    ISO/IEC 11172-3: 1993 (E)

**Table D.2f. -- Critical band boundaries**
This table is valid for Layer II at a sampling rate of 48 kHz.
The frequencies represent the top end of each critical band.

| n o | index of Table F&CB | frequency [Hz] | Bark [z] |
|---|---|---|---|
| 0 | 1 | 46,875 | 0,463 |
| 1 | 2 | 93,750 | 0,925 |
| 2 | 3 | 140,625 | 1,385 |
| 3 | 5 | 234,375 | 2,295 |
| 4 | 7 | 328,125 | 3,184 |
| 5 | 9 | 421,875 | 4,045 |
| 6 | 12 | 562,500 | 5,272 |
| 7 | 14 | 656,250 | 6,041 |
| 8 | 17 | 796,875 | 7,119 |
| 9 | 20 | 937,500 | 8,103 |
| 10 | 24 | 1 125,000 | 9,275 |
| 11 | 27 | 1 265,625 | 10,057 |
| 12 | 32 | 1 500,000 | 11,199 |
| 13 | 37 | 1 734,375 | 12,170 |
| 14 | 42 | 1 968,750 | 13,002 |
| 15 | 49 | 2 343,750 | 14,111 |
| 16 | 53 | 2 718,750 | 15,018 |
| 17 | 59 | 3 281,250 | 16,124 |
| 18 | 65 | 3 843,750 | 17,032 |
| 19 | 73 | 4 687,500 | 18,166 |
| 20 | 77 | 5 437,500 | 19,028 |
| 21 | 82 | 6 375,000 | 19,964 |
| 22 | 89 | 7 687,500 | 21,052 |
| 23 | 97 | 9 375,000 | 22,113 |
| 24 | 103 | 11 625,000 | 23,072 |
| 25 | 113 | 15 375,000 | 23,991 |
| 26 | 126 | 20 250,000 | 24,597 |

LUC 017306

LUCDB 0017309

ISO/IEC 11172-3: 1993 (E)                                              © ISO/IEC

## D.2   Psychoacoustic model 2

### D.2.1 General

Psychoacoustic Model 2 is an independent psychoacoustic model that can be adjusted and adapted to any ISO/IEC 11172-3 layer. This annex presents the general Psychoacoustic Model 2, and provides sufficient information for implementation of Model 2 with Layers I and II. The Layer III psychoacoustic model is based on this implementation, with adaptations as described in the Layer III encoder.

The threshold generation process has three inputs. They are:

a)  The shift length for the threshold calculation process, *iblen*, where 384<*iblen*<640. This *iblen* must remain constant over any particular application of the threshold calculation process. If (as in Layer III), it is necessary to calculate thresholds for two different shift lengths, two processes, each running with a fixed shift length, will be necessary. In the case of *iblen* outside the range of 384 to 640 it may be necessary to calculate the psychoacoustic thresholds with a different window length as well as shift length. There are two ways to do this:

-   Use a different length transform, and recalculate the startup coefficients for the model, or

-   Use the same length transform, but a substantially shorter Hann window, appropriate to the data and problem at hand.

The choice of these is left to the implementation.

b)  The newest *iblen* samples of the signal, with the samples delayed (either in the filter bank or psychoacoustic calculation) such that the window of the psychoacoustic calculation is centered in the time-window of application.

c)  The sampling rate. There are sets of tables provided for the standard sampling rates. Sampling rate, like *iblen*, must necessarily remain constant over one implementation of the threshold calculation process.

There is one output from Psychoacoustic Model 2, a set of Signal-to-Masking Ratios, $SMR_n$, which are adapted to the layers as described below.

Before running the model initially, the array used to hold the preceding FFT source data window and the arrays used to hold r and f should be zeroed to provide a known starting point.

In Layer II, the psychoacoustic masking ratios must be calculated twice during each coder frame. The more stringent of each pair of ratios is used for bit allocation as shown in the software simulation model for Layers I and II with Psychoacoustic Model 2.

### D.2.2 Comments on notation

Throughout this threshold calculation process, three indices for data values are used. These are:

$\omega$ -  indicates that the calculation is indexed by frequency in the FFT spectral line domain. An index of 1 corresponds to the DC term and an index of 513 corresponds to the spectral line at the Nyquist frequency.

$b$ -  indicates that the calculation is indexed in the threshold calculation partition domain. In the case where the calculation includes a convolution or sum in the threshold calculation partition domain, $bb$ will be used as the summation variable. Partition numbering starts at 1.

$n$ -  indicates that the calculation is indexed in the coder bit (or codebook) allocation domain. An index of 1 corresponds to the lowest band in the subband filter bank.

**LUC 017307**

LUCDB 0017310

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

### D.2.3 The "spreading function"

Several points in the following description refer to the "spreading function". It is calculated by the following method:

$$tmpx = 1,05 \ (j\text{-}i \ ),$$

Where $i$ is the Bark value of the signal being spread, $j$ is the Bark value of the band being spread into, and $tmpx$ is a temporary variable.

$$x = 8 \ minimum \ ((tmpx\text{-}0,5)^2 \text{-} 2(tmpx\text{-}0,5),0)$$

Where $x$ is a temporary variable, and minimum (a,b) is a function returning the more negative of a or b.

$$tmpy = 15,811389 + 7,5(tmpx + 0,474) - 17,5(1,0 + (tmpx + 0,474)^2)^{0,5}$$

where $tmpy$ is another temporary variable.

$$\text{if } (tmpy < -100) \text{ then } \{sprdngf \ (i,j) = 0\} \text{ else } \{sprdngf \ (i,j) = 10^{\frac{(x + tmpy)}{10}} \ \}$$

### D.2.4 Steps in threshold calculation

The following are the necessary steps for calculation of the $SMR_n$ used in the coder.

a)    Reconstruct 1 024 samples of the input signal.

   $iblen$ new samples are made available at every call to the threshold generator. The threshold generator must store 1 024-$iblen$ samples, and concatenate those samples to accurately reconstruct 1 024 consecutive samples of the input signal, $s_i$, where $i$ represents the index, $1 <= i <= 1 \ 024$ of the current input stream.

b)    Calculate the complex spectrum of the input signal.

   First, $s_i$ is windowed by a 1 024 point Hann window, i.e. $sw_i = s_i * (0,5\text{-}0,5\cos(\frac{2\pi(i - 0,5)}{1024}) )$. Note that in Layer III, a shorter window may be used when window switching is active, with appropriate centering of the window, per the Layer III encoder description.

   Second, a standard forward FFT of $sw_i$ is calculated.

   Third, the polar representation of the transform is calculated. $r_\omega$ and $f_\omega$ represent the magnitude and phase components of the transformed $sw_i$, respectively.

c)    Calculate a predicted $r$ and $f$.

   A predicted magnitude, $\hat{r}_\omega$, and phase, $\hat{f}_\omega$ are calculated from the preceding two threshold calculation blocks' $r$ and $f$:

$$\hat{r}_\omega = 2,0 r_\omega \ (t\text{-}1) - r_\omega \ (t\text{-}2)$$

$$\hat{f}_\omega = 2,0 f_\omega \ (t\text{-}1) - f_\omega \ (t\text{-}2)$$

   where $t$ represents the current block number, $t\text{-}1$ indexes the previous block's data, and $t\text{-}2$ indexes the data from the threshold calculation block before that.

d)    Calculate the unpredictability measure $c_\omega$
   $c_\omega$ the unpredictability measure, is:

129

LUC 017308

LUCDB 0017311

$$c_\omega = \frac{((r_\omega \cos f_\omega - \hat{r}_\omega \cos \hat{f}_\omega)^2 + (r_\omega \sin f_\omega - \hat{r}_\omega \sin \hat{f}_\omega)^2)^{0.5}}{r_\omega + abs(\hat{r}_\omega)}$$

By sacrificing performance, this measure can be calculated on only a lower portion of the frequency lines. Calculations should be done from DC to at least 3 kHz and preferably to 7kHz. An upper limit of less than 5,5kHz may considerably reduce performance from that obtained during the subjective testing of the audio algorithm. The $c_\omega$ values above this limit should be set to 0,3. Best results will be obtained by calculating $c_\omega$ up to 20 kHz.

e)    Calculate the energy and unpredictability in the threshold calculation partitions.

The energy in each partition, $e_b$, is:

$$e_b = \sum_{\omega=\omega low_b}^{\omega high_b} r_\omega^2$$

and the weighted unpredictability, $c_b$, is:

$$c_b = \sum_{\omega=\omega low_b}^{\omega high_b} r_\omega^2 c_\omega$$

The threshold calculation partitions provide a resolution of approximately either one FFT line or $\frac{1}{3}$ critical band, whichever is wider. At low frequencies, a single line of the FFT will constitute a calculation partition. At high frequencies, many lines will be combined into one calculation partition. A set of partition values is provided for each of the three sampling rates in table D.3."Calculation partition tables". These table elements will be used in the threshold calculation process. There are several elements in each table entry:

1.    The index of the calculation partition, $b$.

2.    The lowest frequency line in the partition, $\omega low_b$.

3.    The highest frequency line in the partition, $\omega high_b$.

4.    The median bark value of the partition, $bval_b$.

5.    A lower limit for the SNR in the partition that controls stereo unmasking effects, $minval_b$.

6.    The value for tone masking noise (in dB) for the partition, $TMN_b$.

A largest value of $b$, $bmax$, equal to the largest index, exists for each sampling rate.

f)    Convolve the partitioned energy and unpredictability with the spreading function.

$$ecb_b = \sum_{bb=1}^{bmax} e_{bb} * sprdngf(bval_{bb}, bval_b)$$

$$ct_b = \sum_{bb=1}^{bmax} c_{bb} * sprdngf(bval_{bb}, bval_b)$$

Because $ct_b$ is weighted by the signal energy, it must be renormalized to $cb_b$.

130

LUC 017309

LUCDB 0017312

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

$$cb_b = \frac{ct_b}{ecb_b}$$

At the same time, due to the non-normalized nature of the spreading function, $ecb_b$ should be renormalized and the normalized energy $en_b$, calculated.

$$en_b = ecb_b * rnorm_b$$

The normalization coefficient, $rnorm_b$, is:

$$rnorm_b = \frac{1}{\sum_{bb=0}^{bmax} sprdngf(bval_{bb}, bval_b)}$$

g)    Convert $cb_b$ to $tb_b$, the tonality index.

$$tb_b = -0.299 - 0.43 \log_e (cb_b)$$

Each $tb_b$ is limited to the range of $0 < tb_b < 1$.

h)    Calculate the required SNR in each partition.

$NMT_b = 5.5 dB$ for all $b$. $NMT_b$ is the value for noise masking tone (in dB) for the partition. The required signal to noise ratio, $SNR_b$, is:

$$SNR_b = maximum(minval_b, \; tb_b * TMN_b + (1-tb_b) * NMT_b)$$

Where maximum (a,b) is a function returning the least negative of a or b.

i)    Calculate the power ratio.

The power ratio, $bc_b$, is:

$$bc_b = 10^{-\frac{SNR_b}{10}}$$

j)    Calculation of actual energy threshold, $nb_b$.

$$nb_b = en_b \, bc_b$$

k)    Spread the threshold energy over FFT lines, yielding $nb_\omega$.

$$nb_\omega = \frac{nb_b}{\omega high_b - \omega low_b + 1}$$

l)    Include absolute thresholds, yielding the final energy threshold of audibility, $thr_\omega$

$$thr_\omega = max(nb_\omega, \, absthr_\omega)$$

The dB values of $absthr$ shown in tables D.4, "Absolute threshold tables" are relative to the level that a sine wave of $\pm \frac{1}{2}$ lsb has in the FFT used for threshold calculation. The dB values must be converted into the energy domain after considering the FFT normalization actually used.

m)    Pre-echo control

For Layer III , pre-echo control occurs at this point. The actual control is described as part of the Layer III encoder specification. This step is omitted for Layers I and II.

131

LUC 017310

LUCDB 0017313

© ISO/IEC

n)    Calculate the signal-to-mask ratios, $SMR_n$.

Table D.5. "Layer I and II coder partition table" shows:

1. The index, $n$, of the coder partition.

2. The lower index $\omega low_n$, of the coder partition.

3. The upper index, $\omega high_n$ of the coder partition.

4. The width index, $width_n$, where $width_n=1$ for a psychoacoustically narrow scalefactor band, and $width_n=0$ for a psychoacoustically wide scalefactor band. A psychoacoustically narrow scalefactor band is one whose width is less than approximately $\frac{1}{3}$ critical band.

The energy in the scalefactor band, $epart_n$, is:

$$epart_n = \sum_{\omega=\omega low_n}^{\omega high_n} r\omega^2$$

Then, if ($width_n = 1$), the noise level in the scalefactor band, $npart_n$ is calculated as:

$$npart_n = \sum_{\omega=\omega low_n}^{\omega high_n} thr\omega$$

else,

$$npart_n = minimum(thr_{\omega low_n},....,thr_{\omega high_n}) * (\omega high_n - \omega low_n + 1)$$

Where, in this case, minimum (a,...,z) is a function returning the smallest positive argument of the arguments a...z.

The ratios to be sent to the coder, $SMR_n$, are calculated as:

$$SMR_n = 10 \log_{10} \left( \frac{epart_n}{npart_n} \right)$$

LUC 017311

LUCDB 0017314

© ISO/IEC                                          ISO/IEC 11172-3: 1993 (E)

Table   D.3a. -- Calculation  partition  table
This table is valid at a sampling rate of 32 kHz.

| Index | ωlow | ωhigh | bval | minval | TMN |
|-------|------|-------|------|--------|-----|
| 1 | 1 | 1 | 0,00 | 0,0 | 24,5 |
| 2 | 2 | 4 | 0,63 | 0,0 | 24,5 |
| 3 | 5 | 7 | 1,56 | 20,0 | 24,5 |
| 4 | 8 | 10 | 2,50 | 20,0 | 24,5 |
| 5 | 11 | 13 | 3,44 | 20,0 | 24,5 |
| 6 | 14 | 16 | 4,34 | 20,0 | 24,5 |
| 7 | 17 | 19 | 5,17 | 20,0 | 24,5 |
| 8 | 20 | 22 | 5,94 | 20,0 | 24,5 |
| 9 | 23 | 25 | 6,63 | 17,0 | 24,5 |
| 10 | 26 | 28 | 7,28 | 15,0 | 24,5 |
| 11 | 29 | 31 | 7,90 | 15,0 | 24,5 |
| 12 | 32 | 34 | 8,50 | 10,0 | 24,5 |
| 13 | 35 | 37 | 9,06 | 7,0 | 24,5 |
| 14 | 38 | 41 | 9,65 | 7,0 | 24,5 |
| 15 | 42 | 45 | 10,28 | 4,4 | 24,8 |
| 16 | 46 | 49 | 10,87 | 4,4 | 25,4 |
| 17 | 50 | 53 | 11,41 | 4,5 | 25,9 |
| 18 | 54 | 57 | 11,92 | 4,5 | 26,4 |
| 19 | 58 | 61 | 12,39 | 4,5 | 26,9 |
| 20 | 62 | 65 | 12,83 | 4,5 | 27,3 |
| 21 | 66 | 70 | 13,29 | 4,5 | 27,8 |
| 22 | 71 | 75 | 13,78 | 4,5 | 28,3 |
| 23 | 76 | 81 | 14,27 | 4,5 | 28,8 |
| 24 | 82 | 87 | 14,76 | 4,5 | 29,3 |
| 25 | 88 | 93 | 15,22 | 4,5 | 29,7 |
| 26 | 94 | 99 | 15,63 | 4,5 | 30,1 |
| 27 | 100 | 106 | 16,06 | 4,5 | 30,6 |
| 28 | 107 | 113 | 16,47 | 4,5 | 31,0 |
| 29 | 114 | 120 | 16,86 | 4,5 | 31,4 |
| 30 | 121 | 129 | 17,25 | 4,5 | 31,8 |
| 31 | 130 | 138 | 17,65 | 4,5 | 32,2 |
| 32 | 139 | 148 | 18,05 | 4,5 | 32,5 |
| 33 | 149 | 159 | 18,42 | 4,5 | 32,9 |
| 34 | 160 | 170 | 18,81 | 4,5 | 33,3 |
| 35 | 171 | 183 | 19,18 | 4,5 | 33,7 |
| 36 | 184 | 196 | 19,55 | 4,5 | 34,1 |
| 37 | 197 | 210 | 19,93 | 4,5 | 34,4 |
| 38 | 211 | 225 | 20,29 | 4,5 | 34,8 |
| 39 | 226 | 240 | 20,65 | 4,5 | 35,2 |
| 40 | 241 | 258 | 21,02 | 4,5 | 35,5 |
| 41 | 259 | 279 | 21,38 | 4,5 | 35,9 |
| 42 | 280 | 300 | 21,74 | 4,5 | 36,2 |
| 43 | 301 | 326 | 22,10 | 4,5 | 36,6 |
| 44 | 327 | 354 | 22,44 | 4,5 | 36,9 |
| 45 | 355 | 382 | 22,79 | 4,5 | 37,3 |
| 46 | 383 | 420 | 23,14 | 4,5 | 37,6 |
| 47 | 421 | 458 | 23,49 | 4,5 | 38,0 |
| 48 | 459 | 496 | 23,83 | 4,5 | 38,3 |
| 49 | 497 | 513 | 24,07 | 4,5 | 38,6 |

**LUC 017312**

LUCDB 0017315

Table   D.3b. -- Calculation   partition   table
This table is valid at a sampling rate of 44,1 kHz.

| Index | ωlow | ωhigh | bval | minval | TMN |
|---|---|---|---|---|---|
| 1 | 1 | 1 | 0,00 | 0,0 | 24,5 |
| 2 | 2 | 2 | 0,43 | 0,0 | 24,5 |
| 3 | 3 | 3 | 0,86 | 0,0 | 24,5 |
| 4 | 4 | 4 | 1,29 | 20,0 | 24,5 |
| 5 | 5 | 5 | 1,72 | 20,0 | 24,5 |
| 6 | 6 | 6 | 2,15 | 20,0 | 24,5 |
| 7 | 7 | 7 | 2,58 | 20,0 | 24,5 |
| 8 | 8 | 8 | 3,01 | 20,0 | 24,5 |
| 9 | 9 | 9 | 3,45 | 20,0 | 24,5 |
| 10 | 10 | 10 | 3,88 | 20,0 | 24,5 |
| 11 | 11 | 11 | 4,28 | 20,0 | 24,5 |
| 12 | 12 | 12 | 4,67 | 20,0 | 24,5 |
| 13 | 13 | 13 | 5,06 | 20,0 | 24,5 |
| 14 | 14 | 14 | 5,42 | 20,0 | 24,5 |
| 15 | 15 | 15 | 5,77 | 20,0 | 24,5 |
| 16 | 16 | 16 | 6,11 | 17,0 | 24,5 |
| 17 | 17 | 19 | 6,73 | 17,0 | 24,5 |
| 18 | 20 | 22 | 7,61 | 15,0 | 24,5 |
| 19 | 23 | 25 | 8,44 | 10,0 | 24,5 |
| 20 | 26 | 28 | 9,21 | 7,0 | 24,5 |
| 21 | 29 | 31 | 9,88 | 7,0 | 24,5 |
| 22 | 32 | 34 | 10,51 | 4,4 | 25,0 |
| 23 | 35 | 37 | 11,11 | 4,5 | 25,6 |
| 24 | 38 | 40 | 11,65 | 4,5 | 26,2 |
| 25 | 41 | 44 | 12,24 | 4,5 | 26,7 |
| 26 | 45 | 48 | 12,85 | 4,5 | 27,4 |
| 27 | 49 | 52 | 13,41 | 4,5 | 27,9 |
| 28 | 53 | 56 | 13,94 | 4,5 | 28,4 |
| 29 | 57 | 60 | 14,42 | 4,5 | 28,9 |
| 30 | 61 | 64 | 14,86 | 4,5 | 29,4 |
| 31 | 65 | 69 | 15,32 | 4,5 | 29,8 |
| 32 | 70 | 74 | 15,79 | 4,5 | 30,3 |
| 33 | 75 | 80 | 16,26 | 4,5 | 30,8 |
| 34 | 81 | 86 | 16,73 | 4,5 | 31,2 |
| 35 | 87 | 93 | 17,19 | 4,5 | 31,7 |
| 36 | 94 | 100 | 17,62 | 4,5 | 32,1 |
| 37 | 101 | 108 | 18,05 | 4,5 | 32,5 |
| 38 | 109 | 116 | 18,45 | 4,5 | 32,9 |
| 39 | 117 | 124 | 18,83 | 4,5 | 33,3 |
| 40 | 125 | 134 | 19,21 | 4,5 | 33,7 |
| 41 | 135 | 144 | 19,60 | 4,5 | 34,1 |
| 42 | 145 | 155 | 20,00 | 4,5 | 34,5 |
| 43 | 156 | 166 | 20,38 | 4,5 | 34,9 |
| 44 | 167 | 177 | 20,74 | 4,5 | 35,2 |
| 45 | 178 | 192 | 21,12 | 4,5 | 35,6 |
| 46 | 193 | 207 | 21,48 | 4,5 | 36,0 |
| 47 | 208 | 222 | 21,84 | 4,5 | 36,3 |
| 48 | 223 | 243 | 22,20 | 4,5 | 36,7 |
| 49 | 244 | 264 | 22,56 | 4,5 | 37,1 |
| 50 | 265 | 286 | 22,91 | 4,5 | 37,4 |
| 51 | 287 | 314 | 23,26 | 4,5 | 37,8 |
| 52 | 315 | 342 | 23,60 | 4,5 | 38,1 |
| 53 | 343 | 371 | 23,95 | 4,5 | 38,4 |
| 54 | 372 | 401 | 24,30 | 4,5 | 38,8 |
| 55 | 402 | 431 | 24,65 | 4,5 | 39,1 |
| 56 | 432 | 469 | 25,00 | 4,5 | 39,5 |
| 57 | 470 | 513 | 25,33 | 3,5 | 39,8 |

LUC 017313

LUCDB 0017316

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

Table     D.3c. -- Calculation partition table
This table is valid at a sampling rate of 48 kHz.

| Index | ωlow | ωhigh | bval | minval | TMN |
|-------|------|-------|------|--------|-----|
| 1 | 1 | 1 | 0,00 | 0,0 | 24,5 |
| 2 | 2 | 2 | 0,47 | 0,0 | 24,5 |
| 3 | 3 | 3 | 0,94 | 0,0 | 24,5 |
| 4 | 4 | 4 | 1,41 | 20,0 | 24,5 |
| 5 | 5 | 5 | 1,88 | 20,0 | 24,5 |
| 6 | 6 | 6 | 2,34 | 20,0 | 24,5 |
| 7 | 7 | 7 | 2,81 | 20,0 | 24,5 |
| 8 | 8 | 8 | 3,28 | 20,0 | 24,5 |
| 9 | 9 | 9 | 3,75 | 20,0 | 24,5 |
| 10 | 10 | 10 | 4,20 | 20,0 | 24,5 |
| 11 | 11 | 11 | 4,63 | 20,0 | 24,5 |
| 12 | 12 | 12 | 5,05 | 20,0 | 24,5 |
| 13 | 13 | 13 | 5,44 | 20,0 | 24,5 |
| 14 | 14 | 14 | 5,83 | 20,0 | 24,5 |
| 15 | 15 | 15 | 6,19 | 20,0 | 24,5 |
| 16 | 16 | 16 | 6,52 | 17,0 | 24,5 |
| 17 | 17 | 17 | 6,86 | 17,0 | 24,5 |
| 18 | 18 | 20 | 7,49 | 15,0 | 24,5 |
| 19 | 21 | 23 | 8,40 | 10,0 | 24,5 |
| 20 | 24 | 26 | 9,24 | 7,0 | 24,5 |
| 21 | 27 | 29 | 9,97 | 7,0 | 24,5 |
| 22 | 30 | 32 | 10,65 | 4,4 | 25,1 |
| 23 | 33 | 35 | 11,28 | 4,5 | 25,8 |
| 24 | 36 | 38 | 11,86 | 4,5 | 26,4 |
| 25 | 39 | 41 | 12,39 | 4,5 | 26,9 |
| 26 | 42 | 45 | 12,96 | 4,5 | 27,5 |
| 27 | 46 | 49 | 13,56 | 4,5 | 28,1 |
| 28 | 50 | 53 | 14,12 | 4,5 | 28,6 |
| 29 | 54 | 57 | 14,62 | 4,5 | 29,1 |
| 30 | 58 | 62 | 15,14 | 4,5 | 29,6 |
| 31 | 63 | 67 | 15,67 | 4,5 | 30,2 |
| 32 | 68 | 72 | 16,15 | 4,5 | 30,7 |
| 33 | 73 | 77 | 16,58 | 4,5 | 31,1 |
| 34 | 78 | 83 | 17,02 | 4,5 | 31,5 |
| 35 | 84 | 89 | 17,44 | 4,5 | 31,9 |
| 36 | 90 | 95 | 17,84 | 4,5 | 32,3 |
| 37 | 96 | 103 | 18,24 | 4,5 | 32,7 |
| 38 | 104 | 111 | 18,66 | 4,5 | 33,2 |
| 39 | 112 | 120 | 19,07 | 4,5 | 33,6 |
| 40 | 121 | 129 | 19,47 | 4,5 | 34,0 |
| 41 | 130 | 138 | 19,85 | 4,5 | 34,3 |
| 42 | 139 | 149 | 20,23 | 4,5 | 34,7 |
| 43 | 150 | 160 | 20,63 | 4,5 | 35,1 |
| 44 | 161 | 173 | 21,02 | 4,5 | 35,5 |
| 45 | 174 | 187 | 21,40 | 4,5 | 35,9 |
| 46 | 188 | 201 | 21,76 | 4,5 | 36,3 |
| 47 | 202 | 219 | 22,12 | 4,5 | 36,6 |
| 48 | 220 | 238 | 22,47 | 4,5 | 37,0 |
| 49 | 239 | 257 | 22,83 | 4,5 | 37,3 |
| 50 | 258 | 283 | 23,18 | 4,5 | 37,7 |
| 51 | 284 | 309 | 23,53 | 4,5 | 38,0 |
| 52 | 310 | 335 | 23,88 | 4,5 | 38,4 |
| 53 | 336 | 363 | 24,23 | 4,5 | 38,7 |
| 54 | 364 | 391 | 24,58 | 4,5 | 39,1 |
| 55 | 392 | 423 | 24,93 | 4,5 | 39,4 |
| 56 | 424 | 465 | 25,27 | 4,5 | 39,8 |
| 57 | 466 | 507 | 25,61 | 3,5 | 40,1 |
| 58 | 508 | 513 | 25,81 | 3,5 | 40,3 |

LUC 017314

LUCDB 0017317

ISO/IEC 11172-3: 1993 (E)                                  © ISO/IEC

### Table D.4a. -- Absolute threshold table
This table is valid at a sampling rate of 32 kHz.

A value of 0 dB represents a level in the absolute threshold calculation of 96 dB below the energy of a sine wave of amplitude +-32 760.

| index [line] lower | higher | absthr [dB] | index [line] lower | higher | absthr [dB] | index [line] lower | higher | absthr [dB] |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 58,23 | 48 | 48 | 1,71 | 185 | 188 | 1,95 |
| 2 | 2 | 33,44 | 49 | 50 | 1,49 | 189 | 192 | 2,08 |
| 3 | 3 | 24,17 | 51 | 52 | 1,27 | 193 | 200 | 2,33 |
| 4 | 4 | 19,20 | 53 | 54 | 1,04 | 201 | 208 | 2,59 |
| 5 | 5 | 16,05 | 55 | 56 | 0,80 | 209 | 216 | 2,86 |
| 6 | 6 | 13,87 | 57 | 57 | 0,55 | 217 | 224 | 3,17 |
| 7 | 7 | 12,26 | 59 | 60 | 0,29 | 225 | 232 | 3,51 |
| 8 | 8 | 11,01 | 61 | 62 | 0,02 | 233 | 240 | 3,89 |
| 9 | 9 | 10,01 | 63 | 64 | -0,25 | 241 | 248 | 4,31 |
| 10 | 10 | 9,20 | 65 | 66 | -0,54 | 249 | 256 | 4,79 |
| 11 | 11 | 8,52 | 67 | 68 | -0,83 | 257 | 264 | 5,31 |
| 12 | 12 | 7,94 | 69 | 70 | -1,12 | 265 | 272 | 5,88 |
| 13 | 13 | 7,44 | 71 | 72 | -1,43 | 273 | 280 | 6,50 |
| 14 | 14 | 7,00 | 73 | 74 | -1,73 | 281 | 288 | 7,19 |
| 15 | 15 | 6,62 | 75 | 76 | -2,04 | 289 | 296 | 7,93 |
| 16 | 16 | 6,28 | 77 | 78 | -2,34 | 297 | 304 | 8,75 |
| 17 | 17 | 5,97 | 79 | 80 | -2,64 | 305 | 312 | 9,63 |
| 18 | 18 | 5,70 | 81 | 82 | -2,93 | 313 | 320 | 10,58 |
| 19 | 19 | 5,44 | 83 | 84 | -3,22 | 321 | 328 | 11,60 |
| 20 | 20 | 5,21 | 85 | 86 | -3,49 | 329 | 336 | 12,71 |
| 21 | 21 | 5,00 | 87 | 88 | -3,74 | 337 | 344 | 13,90 |
| 22 | 22 | 4,80 | 89 | 90 | -3,98 | 345 | 352 | 15,18 |
| 23 | 23 | 4,62 | 91 | 92 | -4,20 | 353 | 360 | 16,54 |
| 24 | 24 | 4,45 | 93 | 94 | -4,40 | 361 | 368 | 18,01 |
| 25 | 25 | 4,29 | 95 | 96 | -4,57 | 369 | 376 | 19,57 |
| 26 | 26 | 4,14 | 97 | 100 | -4,82 | 377 | 384 | 21,23 |
| 27 | 27 | 4,00 | 101 | 104 | -4,96 | 385 | 392 | 23,01 |
| 28 | 28 | 3,86 | 105 | 108 | -4,97 | 393 | 400 | 24,90 |
| 29 | 29 | 3,73 | 109 | 112 | -4,86 | 401 | 408 | 26,90 |
| 30 | 30 | 3,61 | 113 | 116 | -4,63 | 409 | 416 | 29,03 |
| 31 | 31 | 3,49 | 117 | 120 | -4,29 | 417 | 424 | 31,28 |
| 32 | 32 | 3,37 | 121 | 124 | -3,87 | 425 | 432 | 33,67 |
| 33 | 33 | 3,26 | 125 | 128 | -3,39 | 433 | 440 | 36,19 |
| 34 | 34 | 3,15 | 129 | 132 | -2,86 | 441 | 448 | 38,86 |
| 35 | 35 | 3,04 | 133 | 136 | -2,31 | 449 | 456 | 41,67 |
| 36 | 36 | 2,93 | 137 | 140 | -1,77 | 457 | 464 | 44,63 |
| 37 | 37 | 2,83 | 141 | 144 | -1,24 | 465 | 472 | 47,76 |
| 38 | 38 | 2,73 | 145 | 148 | -0,74 | 473 | 480 | 51,03 |
| 39 | 39 | 2,63 | 149 | 152 | -0,29 | | | |
| 40 | 40 | 2,53 | 153 | 156 | 0,12 | | | |
| 41 | 41 | 2,42 | 157 | 160 | 0,48 | | | |
| 42 | 42 | 2,32 | 161 | 164 | 0,79 | | | |
| 43 | 43 | 2,22 | 165 | 168 | 1,06 | | | |
| 44 | 44 | 2,12 | 169 | 172 | 1,29 | | | |
| 45 | 45 | 2,02 | 173 | 176 | 1,49 | | | |
| 46 | 46 | 1,92 | 177 | 180 | 1,66 | | | |
| 47 | 47 | 1,81 | 181 | 184 | 1,81 | | | |

LUC 017315

LUCDB 0017318

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

**Table   D.4b -- Absolute threshold table**
This table is valid at a sampling rate of 44,1kHz.

A value of 0 dB represents a level in the absolute threshold calculation of 96dB below the energy of a sine wave of amplitude +-32 760.

| index [line] lower | higher | absthr [dB] | index [line] lower | higher | absthr [dB] | index [line] lower | higher | absthr [dB] |
|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 45,05 | 48 | 48 | -0,56 | 185 | 188 | 4,98 |
| 2 | 2 | 25,87 | 49 | 50 | -0,96 | 189 | 192 | 5,35 |
| 3 | 3 | 18,70 | 51 | 52 | -1,37 | 193 | 200 | 6,15 |
| 4 | 4 | 14,85 | 53 | 54 | -1,79 | 201 | 208 | 7,07 |
| 5 | 5 | 12,41 | 55 | 56 | -2,21 | 209 | 216 | 8,10 |
| 6 | 6 | 10,72 | 57 | 58 | -2,63 | 217 | 224 | 9,25 |
| 7 | 7 | 9,47 | 59 | 60 | -3,03 | 225 | 232 | 10,54 |
| 8 | 8 | 8,50 | 61 | 62 | -3,41 | 233 | 240 | 11,97 |
| 9 | 9 | 7,73 | 63 | 64 | -3,77 | 241 | 248 | 13,56 |
| 10 | 10 | 7,10 | 65 | 66 | -4,09 | 249 | 256 | 15,30 |
| 11 | 11 | 6,56 | 67 | 68 | -4,37 | 257 | 264 | 17,23 |
| 12 | 12 | 6,11 | 69 | 70 | -4,60 | 265 | 272 | 19,33 |
| 13 | 13 | 5,72 | 71 | 72 | -4,78 | 273 | 280 | 21,64 |
| 14 | 14 | 5,37 | 73 | 74 | -4,91 | 281 | 288 | 24,15 |
| 15 | 15 | 5,07 | 75 | 76 | -4,97 | 289 | 296 | 26,88 |
| 16 | 16 | 4,79 | 77 | 78 | -4,98 | 297 | 304 | 29,84 |
| 17 | 17 | 4,55 | 79 | 80 | -4,92 | 305 | 312 | 33,04 |
| 18 | 18 | 4,32 | 81 | 82 | -4,81 | 313 | 320 | 36,51 |
| 19 | 19 | 4,11 | 83 | 84 | -4,65 | 321 | 328 | 40,24 |
| 20 | 20 | 3,92 | 85 | 86 | -4,43 | 329 | 336 | 44,26 |
| 21 | 21 | 3,74 | 87 | 88 | -4,17 | 337 | 344 | 48,58 |
| 22 | 22 | 3,57 | 89 | 90 | -3,87 | 345 | 352 | 53,21 |
| 23 | 23 | 3,40 | 91 | 92 | -3,54 | 353 | 360 | 58,17 |
| 24 | 24 | 3,25 | 93 | 94 | -3,19 | 361 | 368 | 63,48 |
| 25 | 25 | 3,10 | 95 | 96 | -2,82 | 369 | 376 | 69,13 |
| 26 | 26 | 2,95 | 97 | 100 | -2,06 | 377 | 384 | 69,13 |
| 27 | 27 | 2,81 | 101 | 104 | -1,33 | 385 | 392 | 69,13 |
| 28 | 28 | 2,67 | 105 | 108 | -0,64 | 393 | 400 | 69,13 |
| 29 | 29 | 2,53 | 109 | 112 | -0,04 | 401 | 408 | 69,13 |
| 30 | 30 | 2,39 | 113 | 116 | 0,47 | 409 | 416 | 69,13 |
| 31 | 31 | 2,25 | 117 | 120 | 0,89 | 417 | 424 | 69,13 |
| 32 | 32 | 2,11 | 121 | 124 | 1,23 | 425 | 432 | 69,13 |
| 33 | 33 | 1,97 | 125 | 128 | 1,51 | 433 | 440 | 69,13 |
| 34 | 34 | 1,83 | 129 | 132 | 1,74 | 441 | 448 | 69,13 |
| 35 | 35 | 1,68 | 133 | 136 | 1,93 | 449 | 456 | 69,13 |
| 36 | 36 | 1,53 | 137 | 140 | 2,11 | 457 | 464 | 69,13 |
| 37 | 37 | 1,38 | 141 | 144 | 2,28 | | | |
| 38 | 38 | 1,23 | 145 | 148 | 2,45 | | | |
| 39 | 39 | 1,07 | 149 | 152 | 2,63 | | | |
| 40 | 40 | 0,90 | 153 | 156 | 2,82 | | | |
| 41 | 41 | 0,74 | 157 | 160 | 3,03 | | | |
| 42 | 42 | 0,56 | 161 | 164 | 3,25 | | | |
| 43 | 43 | 0,39 | 165 | 168 | 3,49 | | | |
| 44 | 44 | 0,21 | 169 | 172 | 3,74 | | | |
| 45 | 45 | 0,02 | 173 | 176 | 4,02 | | | |
| 46 | 46 | -0.17 | 177 | 180 | 4,32 | | | |
| 47 | 47 | -0,36 | 181 | 184 | 4,64 | | | |

**LUC 017316**

137

LUCDB 0017319

Table D.4c -- Absolute threshold table
This table is valid at a sampling rate of 48 kHz.

A value of 0 dB represents a level in the absolute threshold calculation of 96dB below the energy of a sine wave of amplitude +-32 760.

| index [line] | | absthr | index [line] | | absthr | index [line] | | absthr |
|---|---|---|---|---|---|---|---|---|
| lower | higher | [dB] | lower | higher | [dB] | lower | higher | [dB] |
| 1 | 1 | 42,10 | 48 | 48 | -1,43 | 185 | 188 | 6,67 |
| 2 | 2 | 24,17 | 49 | 50 | -1,88 | 189 | 192 | 7,19 |
| 3 | 3 | 17,47 | 51 | 52 | -2,34 | 193 | 200 | 8,33 |
| 4 | 4 | 13,87 | 53 | 54 | -2,79 | 201 | 208 | 9,63 |
| 5 | 5 | 11,60 | 55 | 56 | -3,22 | 209 | 216 | 11,08 |
| 6 | 6 | 10,01 | 57 | 58 | -3,62 | 217 | 224 | 12,71 |
| 7 | 7 | 8,84 | 59 | 60 | -3,98 | 225 | 232 | 14,53 |
| 8 | 8 | 7,94 | 61 | 62 | -4,30 | 233 | 240 | 16,54 |
| 9 | 9 | 7,22 | 63 | 64 | -4,57 | 241 | 248 | 18,77 |
| 10 | 10 | 6,62 | 65 | 66 | -4,77 | 249 | 256 | 21,23 |
| 11 | 11 | 6,12 | 67 | 68 | -4,91 | 257 | 264 | 23,94 |
| 12 | 12 | 5,70 | 69 | 70 | -4,98 | 265 | 272 | 26,90 |
| 13 | 13 | 5,33 | 71 | 72 | -4,97 | 273 | 280 | 30,14 |
| 14 | 14 | 5,00 | 73 | 74 | -4,90 | 281 | 288 | 33,67 |
| 15 | 15 | 4,71 | 75 | 76 | -4,76 | 289 | 296 | 37,51 |
| 16 | 16 | 4,45 | 77 | 78 | -4,55 | 297 | 304 | 41,67 |
| 17 | 17 | 4,21 | 79 | 80 | -4,29 | 305 | 312 | 46,17 |
| 18 | 18 | 4,00 | 81 | 82 | -3,99 | 313 | 320 | 51,04 |
| 19 | 19 | 3,79 | 83 | 84 | -3,64 | 321 | 328 | 56,29 |
| 20 | 20 | 3,61 | 85 | 86 | -3,26 | 329 | 332 | 61,94 |
| 21 | 21 | 3,43 | 87 | 88 | -2,86 | 333 | 340 | 68,00 |
| 22 | 22 | 3,26 | 89 | 90 | -2,45 | 341 | 348 | 68,00 |
| 23 | 23 | 3,09 | 91 | 92 | -2,04 | 349 | 356 | 68,00 |
| 24 | 24 | 2,93 | 93 | 94 | -1,63 | 357 | 364 | 68,00 |
| 25 | 25 | 2,78 | 95 | 96 | -1,24 | 365 | 372 | 68,00 |
| 26 | 26 | 2,63 | 97 | 100 | -0,51 | 373 | 380 | 68,00 |
| 27 | 27 | 2,47 | 101 | 104 | 0,12 | 381 | 388 | 68,00 |
| 28 | 28 | 2,32 | 105 | 108 | 0,64 | 389 | 396 | 68,00 |
| 29 | 29 | 2,17 | 109 | 112 | 1,06 | 397 | 404 | 68,00 |
| 30 | 30 | 2,02 | 113 | 116 | 1,39 | 405 | 412 | 68,00 |
| 31 | 31 | 1,86 | 117 | 120 | 1,66 | 413 | 420 | 68,00 |
| 32 | 32 | 1,71 | 121 | 124 | 1,88 | 421 | 428 | 68,00 |
| 33 | 33 | 1,55 | 125 | 128 | 2,08 | | | |
| 34 | 34 | 1,38 | 129 | 132 | 2,27 | | | |
| 35 | 35 | 1,21 | 133 | 136 | 2,46 | | | |
| 36 | 36 | 1,04 | 137 | 140 | 2,65 | | | |
| 37 | 37 | 0,86 | 141 | 144 | 2,86 | | | |
| 38 | 38 | 0,67 | 145 | 148 | 3,09 | | | |
| 39 | 39 | 0,49 | 149 | 152 | 3,33 | | | |
| 40 | 40 | 0,29 | 153 | 156 | 3,60 | | | |
| 41 | 41 | 0,09 | 157 | 160 | 3,89 | | | |
| 42 | 42 | -0,11 | 161 | 164 | 4,20 | | | |
| 43 | 43 | -0,32 | 165 | 168 | 4,54 | | | |
| 44 | 44 | -0,54 | 169 | 172 | 4,91 | | | |
| 45 | 45 | -0,75 | 173 | 176 | 5,31 | | | |
| 46 | 46 | -0,97 | 177 | 180 | 5,73 | | | |
| 47 | 47 | -1,20 | 181 | 184 | 6,18 | | | |

LUC 017317

LUCDB 0017320

Ð ISO/IEC                                                    ISO/IEC 11172-3: 1993 (E)

Table   D.5 -- Layer I and Layer II coder partition table

| Index | $\omega low_{n+1}$ $\omega high_n$ | $width_n$ |
|:-----:|:--------------------------------:|:---------:|
| 0  | 1   | 0 |
| 1  | 17  | 0 |
| 2  | 33  | 0 |
| 3  | 49  | 0 |
| 4  | 65  | 0 |
| 5  | 81  | 0 |
| 6  | 97  | 0 |
| 7  | 113 | 0 |
| 8  | 129 | 0 |
| 9  | 145 | 0 |
| 10 | 161 | 0 |
| 11 | 177 | 0 |
| 12 | 193 | 0 |
| 13 | 209 | 1 |
| 14 | 225 | 1 |
| 15 | 241 | 1 |
| 16 | 257 | 1 |
| 17 | 273 | 1 |
| 18 | 289 | 1 |
| 19 | 305 | 1 |
| 20 | 321 | 1 |
| 21 | 337 | 1 |
| 22 | 353 | 1 |
| 23 | 369 | 1 |
| 24 | 385 | 1 |
| 25 | 401 | 1 |
| 26 | 417 | 1 |
| 27 | 433 | 1 |
| 28 | 449 | 1 |
| 29 | 465 | 1 |
| 30 | 481 | 1 |
| 31 | 497 | 1 |
| 32 | 513 | 1 |

LUC 017318

LUCDB 0017321

# Annex E

(informative)

## Bit sensitivity to errors

### E.1.  General

This annex indicates the sensitivity of individual bits to random errors if application specific error protection is needed.This sensitivity is given for each bit by a value from 0 to 5, indicating the amount of degradation resulting from one isolated error :

| | |
|---|---|
| 5 | catastrophic |
| 4 | very annoying |
| 3 | annoying |
| 2 | slightly annoying |
| 1 | audible |
| 0 | insensitive |

The values are not the results of precise measurements, rather they rely upon knowledge of the codec. They assume the error detection scheme is not in use.

Some fields in the bit stream do not have a fixed length. All bits in these fields are rated for error sensitivity, even if not in use.

For all layers, the header and error check information defined in 2.4.1.3 and 2.4.1.4 are considered to have the highest sensitivity.

### E.2.  Layers I and II

| Parameters | #bit | sensitivity |
|---|---|---|
| Bit allocation | all bits | 5 |
| Scalefactors select information | all bits | 5 |
| Scalefactors | 5 (msb) | 4 |
| | 4 | 4 |
| | 3 | 4 |
| | 2 | 3 |
| | 1 | 2 |
| | 0 (lsb) | 1 |
| Subband samples (*) | 8-16(msb) | 3 |
| | 5-7 | 2 |
| | 3,4 | 1 |
| | (lsb)0-2 | 0 |

(*) according to the bit allocation

LUC 017319

LUCDB 0017322

© ISO/IEC                                    ISO/IEC 11172-3: 1993 (E)

## E.3. Layer III

| Parameters | #bit | sensitivity |
|---|---|---|
| scfsi | all bits | 5 |
| part2_3_length | all bits | 4 |
| big_values | all bits | 3 |
| global_gain | all bits | 5 |
| scalefac_compress | all bits | 5 |
| window_switching_flag | 0 | 5 |
| block_type | all bits | 4 |
| mixed_block_flag | 0 | 4 |
| table_select | all bits | 5 |
| region0_count | all bits | 3 |
| region1_count | all bits | 3 |
| preflag | 0 | 2 |
| scalefac_scale | 0 | 2 |
| count1table_select | 0 | 3 |
| Subblock_gain | 2 (msb) | 4 |
| | 1 | 3 |
| | 0 (lsb) | 2 |
| scale_fac (**) | 3 (msb) | 3(2) |
| | 2 | 3(2) |
| | 1 | 2(1) |
| | 0 (lsb) | 2(1) |
| Huffmancodebits () (***) | 0...n-1 | 3 - 0 |

(**) the scalefac length depends on scalefac_compress.
The bit sensitivity values refer to the scalefac_scale value 1 (if 0 the value is in parenthesis).
(***) If n is the number of bits for Huffman coding in one block the bit sensivity decreases linearly from 3 to 0 as the bit number varies from 0 up to n, (from low to high frequency).

Note:
Rearrangement of the Huffman coded values:
To get better implicit error robustness for the low frequency part of the spectrum the Huffman coded values can be transmitted not in their logical order, but in an interleaved fashion.

If max_hlen is the maximum length of a Huffman codeword over the tables which are used to code the particular block and n is the number of bits used for Huffman coding of data in the block (not frame), then int(n/max_hlen) slots are filled with the first codewords, beginning from low frequencies. The remaining codewords are filled into the remaining place, again arranged from low to high frequencies.

After bit interleaving, the bit sensivity of bit k+i*int(n/max_hlen) decreases linearly from 3 to 0 as k varies from 0 up to int(n/max_hlen)-1, where i=0,...,max_hlen-1, and n is the number of bits for Huffman coding in one block.

This is the recommended practice for Layer III data for all channels where error robustness is important.

**LUC 017320**

LUCDB 0017323

© ISO/IEC

# Annex F

(informative)

## Error concealment

An optional feature of the coded bit stream is the CRC word which provides some error detection facility to the decoder. The Hamming distance of this error detection code is d=4, which allows for the detection of up to 3 single bit errors or for the detection of one error burst of up to 16 bit length. The amount and the position of the protected bits within one encoded audio frame generally depends on the layer, the mode, data rate, and sampling frequency.

This can be used to control an error concealment strategy in order to avoid severe impairments of the reconstructed signal due to errors in the most sensitive information.

Some basic techniques can be used for concealment, for instance information substitution, or muting. A simple substitution technique consists, when an erroneous frame occurs, of replacing it by the previous one (if error free).

142

LUC 017321

LUCDB 0017324

# Annex G

(informative)

## Joint stereo coding

## G.1. Intensity stereo coding Layer I, II

An optional joint stereo coding method used in Layers I and II is intensity stereo coding. Intensity stereo coding can be used to increase the audio quality and/or reduce the bitrate for stereophonic signals. The gain in bitrate is typically about 10 to 30 kbits/s. It requires negligible additional decoder complexity. The increase of encoder complexity is small. The encoder and decoder delay is not affected.

Psychoacoustic results indicate that at high frequencies (above about 2 kHz) the localization of the stereophonic image within a critical band is determined by the temporal envelope and not by the temporal fine structure of the audio signal.

The basic idea for intensity stereo coding is that for some subbands, instead of transmitting separate left and right subband samples, only the sum-signal is transmitted, but with scalefactors for both the left and right channels, thus preserving the stereophonic image.

Flow diagrams of a stereo encoder and decoder, including intensity stereo mode, are shown in figure G.1 "General stereo encoder flow-chart" and figure G.2 "General stereo decoder flow-chart". First, an estimation is made of the required bitrate for both left and right channel. If the required bitrate exceeds the available bitrate, the required bitrate can be decreased by setting a number of subbands to intensity stereo mode. Depending on the bitrate needed, subbands

        16 to 31,
        12 to 31,
        8 to 31, or
        4 to 31

can be set to intensity stereo mode. For the quantization of such combined subbands, the higher of the bit allocations for left and right channel is used.

The left and right subband signals of the subbands in joint stereo mode are added. These new subband signals are scaled in the normal way, but the originally determined scalefactors of the left and right subband signals are transmitted according to the bitstream syntax. Quantization of common subband samples, coding of common samples, and coding of common bit allocation are performed in the same way as in independent coding.

## G.2. MS_Stereo and intensity stereo coding Layer III

In Layer III a combination of ms_stereo mode (sum/difference) and intensity stereo mode can be used.

a)    MS_stereo switching

       MS_stereo mode is switched on if in joint stereo mode condition

$$\sum_{i=0}^{511} [\ rl_i^2 - rr_i^2\ ] \ < 0.8 * \sum_{i=0}^{511} [\ rl_i^2 + rr_i^2\ ]$$

       is true. The values $rl_i$ and $rr_i$ correspond to the energies of the FFT line spectrum of the left and right channel calculated within the psychoacoustic model.

b)    MS_stereo processing

       - MS matrix

**LUC 017322**

LUCDB 0017325

ISO/IEC 11172-3: 1993 (E)                                                © ISO/IEC

In MS_stereo mode the values of the normalized middle/side channel $M_i/S_i$ are transmitted instead of the left/right channel values $L_i/R_i$:

$$M_i = \frac{R_i + L_i}{\sqrt{2}} \quad \text{and} \quad S_i = \frac{L_i - R_i}{\sqrt{2}}$$

- Limitation of $S_i$ channel bandwith

All $S_i$ values above the highest scalefactor band are set to zero.

- Sparsing of $S_i$ channel

In every scalefactor band sb all pairs of small values $(S_i, S_{i+1})$ are set to zero:

```
if (S_i^2 + S_{i+1}^2) < s_{sb} * (L_i^2 + L_{i+1}^2 + R_i^2 + R_{i+1}^2) {
        S_i = 0;   S_{i+1} = 0;
}
```

The following difference channel threshold coefficients apply to the scalefactor bands for block type != 2 ('long MDCT transforms'):

| sb | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|----|------|------|------|------|------|------|------|------|------|------|
| $s_{sb}$ | 0,0 | 0,0 | 0,0 | 0,0 | 0,0 | 0,10 | 0,10 | 0,10 | 0,10 | 0,10 |

| sb | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|----|------|------|------|------|------|------|------|------|------|------|------|
| $s_{sb}$ | 0,10 | 0,20 | 0,30 | 0,40 | 0,50 | 0,60 | 0,70 | 0,80 | 0,90 | 1,00 | 1,50 |

c)    Intensity stereo processing

- Calculation of intensity stereo position

For each scalefactor band sb coded in intensity stereo the following steps are executed:

- $is\_pos_{sb} = \text{NINT}\left( \frac{12}{\pi} * \arctan\left( \sqrt{\frac{L\_Energy_{sb}}{R\_Energy_{sb}}} \right) \right)$

- $L_i = L_i + R_i$    for all indices i within the actual scalefactor band sb

- $R_i = 0$               for all indices i within the actual scalefactor band sb

- the intensity stereo position $is\_pos_{sb}$ is transmitted instead of the scalefactor of the right channel (3 bits always, stereo positions 0..6, 7=illegal stereo position)

where $L\_Energy_{sb}/R\_Energy_{sb}$ denote the signal energies of the left/right channel within the actual scalefactor band and $L_i/R_i$ are the transformed values.

Scalefactor bands of the right/difference channel containing only zeros after coding which do not belong to the intensity coded part should be transmitted with the scalefactor '7' to prevent intensity stereo decoding.

144

**LUC 017323**

LUCDB 0017326

© ISO/IEC                                          ISO/IEC 11172-3: 1993 (E)



Figure G.1 -- General stereo encoder flow chart

LUC 017324

LUCDB 0017327

ISO/IEC 11172-3: 1993 (E)                                                    © ISO/IEC



Figure   G.2 -- General stereo decoder flow chart

LUCDB 0017328

© ISO/IEC                                    ISO/IEC 11172-3: 1993 (E)

# Annex H

(informative)

## List of patent holders

The user's attention is called to the possibility that - for some of the processes specified in this part of ISO/IEC 11172 - compliance with this International Standard may require use of an invention covered by patent rights.

By publication of this part of ISO/IEC 11172, no position is taken with respect to the validity of this claim or of any patent rights in connection therewith. However, each company listed in this annex has filed with the Information Technology Task Force (ITTF) a statement of willingness to grant a license under such rights that they hold on reasonable and nondiscriminatory terms and conditions to applicants desiring to obtain such a license.

Information regarding such patents can be obtained from :

AT&T
32 Avenue of the Americas
New York
NY 10013-2412
USA

Aware
1 Memorial Drive
Cambridge
02142 Massachusetts
USA

Bellcore
290 W Mount Pleasant Avenue
Livingston
NJ 07039
USA

The British Broadcasting Corporation
Broadcasting House
London
W1A 1AA
United Kingdom

British Telecommunications plc
Intellectual Property Unit
13th Floor
151 Gower Street
London
WC1E 6BA
United Kingdom

CCETT
4 Rue du Clos-Courtel
BP 59
F-35512
Cesson-Sevigne Cedex
France

147

LUC 017326

© ISO/IEC

CNET
38-40 Rue du General Leclerc
F-92131 Issy-les-Moulineaux
France

Compression Labs, Incorporated
2860 Junction Avenue
San Jose
CA 95134
USA

CSELT
Via G Reiss Romoli 274
I-10148 Torino
Italy

CompuSonics Corporation
PO Box 61017
Palo Alto
CA 94306
USA

Daimler Benz AG
PO Box 800 230
Epplestrasse 225
D-7000 Stuttgart 80
Germany

Dornier Gmbh
An der Bundesstrasse 31
D-7990 Friedrichshafen I
Germany

Fraunhofer Gesselschaft zur Foerderung der Angerwandten Forschung e.V.
Leonrodstrasse 54
8000 Muenchen 19
Germany

Hitachi Ltd
6 Kanda-Surugadai 4 chome
Chiyoda-ku
Tokyo 101
Japan

Institut für Rundfunktechnik Gmbh
Florianmühlstraße 60
8000 München 45
Germany

International Business Machines Corporation
Armonk
New York 10504
USA

KDD Corporation
2-3-2 Nishishinjuku
Shinjuku-ku
Tokyo
Japan

LUC 017327

LUCDB 0017330

© ISO/IEC

ISO/IEC 11172-3: 1993 (E)

Licentia Patent-Verwaltungs-Gmbh
Theodor-Stern-Kai &
D-6000 Frankfurt 70
Germany

Massachusetts Institute of Technology
20 Ames Street
Cambridge
Massachusetts 02139
USA

Matsushita Electric Industrial Co. Ltd
1006 Oaza-Kadoma
Kadoma
Osaka 571
Japan

Mitsubishi Electric Corporation
2-3 Marunouchi
2-Chome
Chiyoda-Ku
Tokyo
100 Japan

NEC Corporation
7-1 Shiba 5-Chome
Minato-ku
Tokyo
Japan

Nippon Hoso Kyokai
2-2-1 Jin-nan
Shibuya-ku
Tokyo 150-01
Japan

Philips Electronics NV
Groenewoudseweg 1
5621 BA Eindhoven
The Netherlands

Pioneer Electronic Corporation
4-1 Meguro 1-Chome
Meguro-ku
Tokyo 153
Japan

Ricoh Co, Ltd
1-3-6 Nakamagome
Ohta-ku
Tokyo 143
Japan

Schawartz Engineering & Design
15 Buckland Court
San Carlos, CA 94070
USA

LUC 017328

LUCDB 0017331

ISO/IEC 11172-3: 1993 (E)

Sony Corporation
6-7-35 Kitashinagawa
Shinagawa-ku
Tokyo 141
Japan

Symbionics
St John's Innovation Centre
Cowley Road
Cambridge
CB4 4WS
United Kingdom

Telefunken Fernseh und Rundfunk GmbH
Gottinger Chaussee
D-3000 Hannover 91
Germany

Thomson Consumer Electronics
9, Place des Vosges
La Défense 5
92400 Courbevoie
France

Toppan Printing Co, Ltd
1-5-1 Taito
Taito-ku
Tokyo 110
Japan

Toshiba Corporation
1-1 Shibaru 1-Chome
Minato-ku
Tokyo 105
Japan

Victor Company of Japan Ltd
12 Moriya-cho 3 chome
Kanagawa-ku
Yokohama
Kanagawa 221
Japan

150

LUC 017329

ISO/IEC 11172-3:1993(E)

**UDC 681.3.04(084.14)**

**Descriptors:** data processing, moving pictures, audio data, video recording, data storage devices, digital storage, coded representation, coding (data conversion).

Price based on 150 pages

LUC 017330

LUCDB 0017333